| RICO EVENT | PROVIDER | CLAIM NUMBER | DATE OF ACCIDENT | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|---|
| 1 | Manul V. Feijoo, M.D. P.A. | 0417735300101035 | 9/17/2012 | Bill | 2/7/2013 | 99204 | 475.00 |
| 2 | Manul V. Feijoo, M.D. P.A. | 0417735300101035 | 9/17/2012 | Bill | 2/7/2013 | 95851 | 100.00 |
| 3 | Manul V. Feijoo, M.D. P.A. | 0417735300101035 | 9/17/2012 | Bill | 2/7/2013 | 76140 | 100.00 |
| 4 | Manul V. Feijoo, M.D. P.A. | 0422706440101012 | 9/26/2012 | Bill | 2/7/2013 | 99215 | 425.00 |
| 5 | Manul V. Feijoo, M.D. P.A. | 0422706440101012 | 9/26/2012 | Bill | 2/7/2013 | 95851 | 100.00 |
| 6 | Manul V. Feijoo, M.D. P.A. | 0162667780101069 | 10/27/2012 | Bill | 2/13/2013 | 99204 | 275.00 |
| 7 | Manul V. Feijoo, M.D. P.A. | 0162667780101069 | 10/27/2012 | Bill | 2/13/2013 | 95851 | 100.00 |
| 8 | Manul V. Feijoo, M.D. P.A. | 0162667780101069 | 10/27/2012 | Bill | 2/13/2013 | 99214 | 275.00 |
| 9 | Manul V. Feijoo, M.D. P.A. | 0162667780101069 | 10/27/2012 | Bill | 2/13/2013 | 95851 | 100.00 |
| 10 | Manul V. Feijoo, M.D. P.A. | 0381656200101036 | 8/17/2012 | Bill | 2/13/2013 | 99215 | 425.00 |
| 11 | Manul V. Feijoo, M.D. P.A. | 0381656200101036 | 8/17/2012 | Bill | 2/13/2013 | 95851 | 100.00 |
| 12 | Manul V. Feijoo, M.D. P.A. | 0417334410101026 | 8/6/2012 | Bill | 2/13/2013 | 99215 | 425.00 |
| 13 | Manul V. Feijoo, M.D. P.A. | 0417334410101026 | 8/6/2012 | Bill | 2/13/2013 | 95851 | 100.00 |
| 14 | Manul V. Feijoo, M.D. P.A. | 0407950440101033 | 12/22/2012 | Bill | 2/14/2013 | 99214 | 275.00 |
| 15 | Manul V. Feijoo, M.D. P.A. | 0407950440101033 | 12/22/2012 | Bill | 2/14/2013 | 95851 | 100.00 |
| 16 | Manul V. Feijoo, M.D. P.A. | 0407950440101033 | 12/22/2012 | Bill | 2/14/2013 | 76140 | 100.00 |
| 17 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 2/18/2013 | 99204 | 475.00 |
| 18 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 2/18/2013 | 95851 | 100.00 |
| 19 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 2/18/2013 | 76140 | 100.00 |
| 20 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 2/18/2013 | 99204 | 475.00 |
| 21 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 2/18/2013 | 95851 | 100.00 |
| 22 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 2/18/2013 | 76140 | 100.00 |
| 23 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 2/18/2013 | 99204 | 475.00 |
| 24 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 2/18/2013 | 95851 | 100.00 |
| 25 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 2/18/2013 | 76140 | 100.00 |
| 26 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 2/25/2013 | 99204 | 475.00 |
| 27 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 2/25/2013 | 95851 | 100.00 |
| 28 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 2/25/2013 | 76140 | 100.00 |
| 29 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 2/25/2013 | 99204 | 475.00 |
| 30 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 2/25/2013 | 95851 | 100.00 |
| 31 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 2/25/2013 | 76140 | 100.00 |
| 32 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 2/25/2013 | 99204 | 475.00 |
| 33 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 2/25/2013 | 95851 | 100.00 |
| 34 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 2/25/2013 | 76140 | 100.00 |
| 35 | Manul V. Feijoo, M.D. P.A. | 0064581560101158 | 12/7/2012 | Bill | 2/25/2013 | 99214 | 275.00 |
| 36 | Manul V. Feijoo, M.D. P.A. | 0064581560101158 | 12/7/2012 | Bill | 2/25/2013 | 95851 | 100.00 |
| 37 | Manul V. Feijoo, M.D. P.A. | 0064581560101158 | 12/7/2012 | Bill | 2/25/2013 | 76140 | 100.00 |
| 38 | Manul V. Feijoo, M.D. P.A. | 0417869540101032 | 10/22/2012 | Bill | 3/12/2013 | 99204 | 475.00 |
| 39 | Manul V. Feijoo, M.D. P.A. | 0417869540101032 | 10/22/2012 | Bill | 3/12/2013 | 95851 | 100.00 |
| 40 | Manul V. Feijoo, M.D. P.A. | 0417869540101032 | 10/22/2012 | Bill | 3/12/2013 | 76140 | 100.00 |
| 41 | Manul V. Feijoo, M.D. P.A. | 0076083310101018 | 12/18/2012 | Bill | 3/12/2013 | 99214 | 275.00 |
| 42 | Manul V. Feijoo, M.D. P.A. | 0076083310101018 | 12/18/2012 | Bill | 3/12/2013 | 95851 | 100.00 |
| 43 | Manul V. Feijoo, M.D. P.A. | 0076083310101018 | 12/18/2012 | Bill | 3/12/2013 | 76140 | 100.00 |
| 44 | Manul V. Feijoo, M.D. P.A. | 0424424530101021 | 11/14/2012 | Bill | 3/13/2013 | 99214 | 275.00 |
| 45 | Manul V. Feijoo, M.D. P.A. | 0424424530101021 | 11/14/2012 | Bill | 3/13/2013 | 95851 | 100.00 |
| 46 | Manul V. Feijoo, M.D. P.A. | 0424424530101021 | 11/14/2012 | Bill | 3/13/2013 | 99214 | 275.00 |
| 47 | Manul V. Feijoo, M.D. P.A. | 0424424530101021 | 11/14/2012 | Bill | 3/13/2013 | 95851 | 100.00 |
| 48 | Manul V. Feijoo, M.D. P.A. | 0410704430101023 | 10/27/2012 | Bill | 3/13/2013 | 99214 | 275.00 |
| 49 | Manul V. Feijoo, M.D. P.A. | 0410704430101023 | 10/27/2012 | Bill | 3/13/2013 | 95851 | 100.00 |
| 50 | Manul V. Feijoo, M.D. P.A. | 0410704430101023 | 10/27/2012 | Bill | 3/13/2013 | 76140 | 100.00 |
| 51 | Manul V. Feijoo, M.D. P.A. | 0461265700101018 | 1/14/2013 | Bill | 3/13/2013 | 99214 | 275.00 |
| 52 | Manul V. Feijoo, M.D. P.A. | 0461265700101018 | 1/14/2013 | Bill | 3/13/2013 | 95851 | 100.00 |
| 53 | Manul V. Feijoo, M.D. P.A. | 0461265700101018 | 1/14/2013 | Bill | 3/13/2013 | 99204 | 475.00 |
| 54 | Manul V. Feijoo, M.D. P.A. | 0461265700101018 | 1/14/2013 | Bill | 3/13/2013 | 95851 | 100.00 |
| 55 | Manul V. Feijoo, M.D. P.A. | 0450965910101020 | 1/6/2013 | Bill | 3/13/2013 | 99204 | 475.00 |
| 56 | Manul V. Feijoo, M.D. P.A. | 0450965910101020 | 1/6/2013 | Bill | 3/13/2013 | 95851 | 100.00 |
| 57 | Manul V. Feijoo, M.D. P.A. | 0450965910101020 | 1/6/2013 | Bill | 3/13/2013 | 99204 | 475.00 |
| 58 | Manul V. Feijoo, M.D. P.A. | 0450965910101020 | 1/6/2013 | Bill | 3/13/2013 | 95851 | 100.00 |
| 59 | Manul V. Feijoo, M.D. P.A. | 0461265700101018 | 1/14/2013 | Bill | 3/13/2013 | 99204 | 475.00 |
| 60 | Manul V. Feijoo, M.D. P.A. | 0461265700101018 | 1/14/2013 | Bill | 3/13/2013 | 95851 | 100.00 |
| 61 | Manul V. Feijoo, M.D. P.A. | 0439288510101035 | 1/7/2013 | Bill | 3/13/2013 | 99204 | 475.00 |
| 62 | Manul V. Feijoo, M.D. P.A. | 0439288510101035 | 1/7/2013 | Bill | 3/13/2013 | 95851 | 100.00 |
| 63 | Manul V. Feijoo, M.D. P.A. | 0439288510101035 | 1/7/2013 | Bill | 3/13/2013 | 99204 | 475.00 |
| 64 | Manul V. Feijoo, M.D. P.A. | 0439288510101035 | 1/7/2013 | Bill | 3/13/2013 | 95851 | 100.00 |
| 65 | Manul V. Feijoo, M.D. P.A. | 0437344610101011 | 12/12/2012 | Bill | 3/13/2013 | 99214 | 275.00 |
| 66 | Manul V. Feijoo, M.D. P.A. | 0437344610101011 | 12/12/2012 | Bill | 3/13/2013 | 95851 | 100.00 |
| 67 | Manul V. Feijoo, M.D. P.A. | 0437344610101011 | 12/12/2012 | Bill | 3/13/2013 | 76140 | 100.00 |
| 68 | Manul V. Feijoo, M.D. P.A. | 0461265700101018 | 1/14/2013 | Bill | 3/13/2013 | 99214 | 275.00 |
| 69 | Manul V. Feijoo, M.D. P.A. | 0461265700101018 | 1/14/2013 | Bill | 3/13/2013 | 95851 | 100.00 |
| 70 | Manul V. Feijoo, M.D. P.A. | 0461265700101018 | 1/14/2013 | Bill | 3/13/2013 | 76140 | 100.00 |
| 71 | Manul V. Feijoo, M.D. P.A. | 0357167130101039 | 10/27/2012 | Bill | 3/13/2013 | 99204 | 275.00 |
| 72 | Manul V. Feijoo, M.D. P.A. | 0357167130101039 | 10/27/2012 | Bill | 3/13/2013 | 95851 | 100.00 |
| 73 | Manul V. Feijoo, M.D. P.A. | 0162667780101069 | 10/27/2012 | Bill | 3/14/2013 | 99215 | 425.00 |
| 74 | Manul V. Feijoo, M.D. P.A. | 0162667780101069 | 10/27/2012 | Bill | 3/14/2013 | 95851 | 100.00 |
| 75 | Manul V. Feijoo, M.D. P.A. | 0233905090101014 | 9/10/2012 | Bill | 3/29/2013 | 99215 | 425.00 |
| 76 | Manul V. Feijoo, M.D. P.A. | 0233905090101014 | 9/10/2012 | Bill | 3/29/2013 | 95851 | 100.00 |
| 77 | Manul V. Feijoo, M.D. P.A. | 0214257270101056 | 2/9/2013 | Bill | 3/29/2013 | 99204 | 475.00 |
| 78 | Manul V. Feijoo, M.D. P.A. | 0214257270101056 | 2/9/2013 | Bill | 3/29/2013 | 95851 | 100.00 |
| 79 | Manul V. Feijoo, M.D. P.A. | 0405004220101029 | 8/10/2012 | Bill | 3/29/2013 | 99215 | 425.00 |
| 80 | Manul V. Feijoo, M.D. P.A. | 0405004220101029 | 8/10/2012 | Bill | 3/29/2013 | 95851 | 100.00 |
| 81 | Manul V. Feijoo, M.D. P.A. | 0405004220101029 | 8/10/2012 | Bill | 3/29/2013 | 76140 | 100.00 |
| 82 | Manul V. Feijoo, M.D. P.A. | 0064581560101158 | 12/7/2012 | Bill | 3/30/2013 | 99215 | 425.00 |
| 83 | Manul V. Feijoo, M.D. P.A. | 0064581560101158 | 12/7/2012 | Bill | 3/30/2013 | 95851 | 100.00 |
| 84 | Manul V. Feijoo, M.D. P.A. | 0420595400101029 | 12/26/2012 | Bill | 3/30/2013 | 99214 | 275.00 |
| 85 | Manul V. Feijoo, M.D. P.A. | 0420595400101029 | 12/26/2012 | Bill | 3/30/2013 | 95851 | 100.00 |
| 86 | Manul V. Feijoo, M.D. P.A. | 0420595400101029 | 12/26/2012 | Bill | 3/30/2013 | 76140 | 100.00 |
| 87 | Manul V. Feijoo, M.D. P.A. | 0418132080101022 | 12/12/2012 | Bill | 4/13/2013 | 99204 | 475.00 |
| 88 | Manul V. Feijoo, M.D. P.A. | 0418132080101022 | 12/12/2012 | Bill | 4/13/2013 | 95851 | 100.00 |
| 89 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 4/13/2013 | 99214 | 275.00 |
| 90 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 4/13/2013 | 95851 | 100.00 |
| 91 | Manul V. Feijoo, M.D. P.A. | 0372330590101078 | 1/6/2013 | Bill | 4/13/2013 | 76140 | 100.00 |
| 92 | Manul V. Feijoo, M.D. P.A. | 0425438840101041 | 10/14/2012 | Bill | 4/13/2013 | 99215 | 425.00 |
| 93 | Manul V. Feijoo, M.D. P.A. | 0425438840101041 | 10/14/2012 | Bill | 4/13/2013 | 95851 | 100.00 |
| 94 | Manul V. Feijoo, M.D. P.A. | 0420710880101031 | 12/7/2012 | Bill | 4/13/2013 | 99204 | 475.00 |
| 95 | Manul V. Feijoo, M.D. P.A. | 0420710880101031 | 12/7/2012 | Bill | 4/13/2013 | 95851 | 100.00 |
| 96 | Manul V. Feijoo, M.D. P.A. | 0420710880101031 | 12/7/2012 | Bill | 4/13/2013 | 76140 | 100.00 |
| 97 | Manul V. Feijoo, M.D. P.A. | 0437344610101011 | 12/12/2012 | Bill | 4/13/2013 | 99215 | 425.00 |
| 98 | Manul V. Feijoo, M.D. P.A. | 0437344610101011 | 12/12/2012 | Bill | 4/13/2013 | 95851 | 100.00 |
| 99 | Manul V. Feijoo, M.D. P.A. | 0437344610101011 | 12/12/2012 | Bill | 4/13/2013 | 99215 | 425.00 |
| 100 | Manul V. Feijoo, M.D. P.A. | 0437344610101011 | 12/12/2012 | Bill | 4/13/2013 | 95851 | 100.00 |
| 101 | Manul V. Feijoo, M.D. P.A. | 0350408480101030 | 2/27/2013 | Bill | 4/13/2013 | 99204 | 475.00 |
| 102 | Manul V. Feijoo, M.D. P.A. | 0350408480101030 | 2/27/2013 | Bill | 4/13/2013 | 95851 | 100.00 |
| 103 | Manul V. Feijoo, M.D. P.A. | 0460587820101011 | 2/26/2013 | Bill | 4/13/2013 | 99204 | 475.00 |
| 104 | Manul V. Feijoo, M.D. P.A. | 0460587820101011 | 2/26/2013 | Bill | 4/13/2013 | 95851 | 100.00 |
| 105 | Manul V. Feijoo, M.D. P.A. | 0460587820101011 | 2/26/2013 | Bill | 4/13/2013 | 76140 | 100.00 |
| 106 | Manul V. Feijoo, M.D. P.A. | 0405281210101025 | 12/19/2012 | Bill | 4/19/2013 | 99214 | 275.00 |
| 107 | Manul V. Feijoo, M.D. P.A. | 0405281210101025 | 12/19/2012 | Bill | 4/19/2013 | 95811 | 100.00 |
| 108 | Manul V. Feijoo, M.D. P.A. | 0405281210101025 | 12/19/2012 | Bill | 4/19/2013 | 76140 | 100.00 |
| 109 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 4/19/2013 | 99215 | 425.00 |
| 110 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 4/19/2013 | 95851 | 100.00 |
| 111 | Manul V. Feijoo, M.D. P.A. | 0405569100101026 | 10/9/2012 | Bill | 4/19/2013 | 76140 | 100.00 |
| 112 | Manul V. Feijoo, M.D. P.A. | 0405621490101031 | 11/28/2012 | Bill | 4/19/2013 | 99204 | 475.00 |
| 113 | Manul V. Feijoo, M.D. P.A. | 0405621490101031 | 11/28/2012 | Bill | 4/19/2013 | 95851 | 100.00 |
| 114 | Manul V. Feijoo, M.D. P.A. | 0405281210101025 | 12/19/2012 | Bill | 4/19/2013 | 99214 | 275.00 |
| 115 | Manul V. Feijoo, M.D. P.A. | 0405281210101025 | 12/19/2012 | Bill | 4/19/2013 | 95851 | 100.00 |
| 116 | Manul V. Feijoo, M.D. P.A. | 0405281210101025 | 12/19/2012 | Bill | 4/19/2013 | 76140 | 100.00 |
| 117 | Manul V. Feijoo, M.D. P.A. | 0232905800101016 | 12/15/2012 | Bill | 4/19/2013 | 99204 | 475.00 |
| 118 | Manul V. Feijoo, M.D. P.A. | 0232905800101016 | 12/15/2012 | Bill | 4/19/2013 | 95851 | 100.00 |
| 119 | Manul V. Feijoo, M.D. P.A. | 0232905800101016 | 12/15/2012 | Bill | 4/19/2013 | 76140 | 100.00 |
| 120 | Manul V. Feijoo, M.D. P.A. | 0405621490101031 | 11/28/2012 | Bill | 4/19/2013 | 99204 | 475.00 |
| 121 | Manul V. Feijoo, M.D. P.A. | 0405621490101031 | 11/28/2012 | Bill | 4/19/2013 | 95851 | 100.00 |
| 122 | Manul V. Feijoo, M.D. P.A. | 0405621490101031 | 11/28/2012 | Bill | 4/19/2013 | 99204 | 475.00 |
| 123 | Manul V. Feijoo, M.D. P.A. | 0405621490101031 | 11/28/2012 | Bill | 4/19/2013 | 95851 | 100.00 |

| 124 | Manul V. Feijoo, M.D. P.A. | 045935180101013 | 3/8/2013 | Bill | 4/19/2013 | 99204 | 475.00 |
|---|---|---|---|---|---|---|---|
| 125 | Manul V. Feijoo, M.D. P.A. | 045932518010113 | 3/8/2013 | Bill | 4/19/2013 | 95851 | 100.00 |
| 126 | Manul V. Feijoo, M.D. P.A. | 040801960010140 | 3/18/2013 | Bill | 4/25/2013 | 99204 | 475.00 |
| 127 | Manul V. Feijoo, M.D. P.A. | 040801960010140 | 3/18/2013 | Bill | 4/25/2013 | 95851 | 100.00 |
| 128 | Manul V. Feijoo, M.D. P.A. | 040564690301011 | 3/17/2013 | Bill | 4/25/2013 | 99214 | 275.00 |
| 129 | Manul V. Feijoo, M.D. P.A. | 040566903010111 | 3/17/2013 | Bill | 4/25/2013 | 95851 | 100.00 |
| 130 | Manul V. Feijoo, M.D. P.A. | 040566903010111 | 3/17/2013 | Bill | 4/25/2013 | 99204 | 475.00 |
| 131 | Manul V. Feijoo, M.D. P.A. | 040566903010111 | 3/17/2013 | Bill | 4/25/2013 | 95851 | 100.00 |
| 132 | Manul V. Feijoo, M.D. P.A. | 040566903010111 | 3/17/2013 | Bill | 4/25/2013 | 99204 | 475.00 |
| 133 | Manul V. Feijoo, M.D. P.A. | 040566903010111 | 3/17/2013 | Bill | 4/25/2013 | 95851 | 100.00 |
| 134 | Manul V. Feijoo, M.D. P.A. | 040566903010111 | 3/17/2013 | Bill | 4/25/2013 | 99214 | 275.00 |
| 135 | Manul V. Feijoo, M.D. P.A. | 040566903010111 | 3/17/2013 | Bill | 4/25/2013 | 95851 | 100.00 |
| 136 | Manul V. Feijoo, M.D. P.A. | 040566903010111 | 3/17/2013 | Bill | 4/25/2013 | 76140 | 100.00 |
| 137 | Manul V. Feijoo, M.D. P.A. | 040801960010140 | 3/18/2013 | Bill | 4/25/2013 | 99204 | 475.00 |
| 138 | Manul V. Feijoo, M.D. P.A. | 040801960010140 | 3/18/2013 | Bill | 4/25/2013 | 95851 | 100.00 |
| 139 | Manul V. Feijoo, M.D. P.A. | 042300870010127 | 3/10/2013 | Bill | 4/25/2013 | 99204 | 475.00 |
| 140 | Manul V. Feijoo, M.D. P.A. | 042300870010127 | 3/10/2013 | Bill | 4/25/2013 | 95851 | 100.00 |
| 141 | Manul V. Feijoo, M.D. P.A. | 042300870010127 | 3/10/2013 | Bill | 4/25/2013 | 76140 | 100.00 |
| 142 | Manul V. Feijoo, M.D. P.A. | 042300870010127 | 3/10/2013 | Bill | 4/25/2013 | 99204 | 475.00 |
| 143 | Manul V. Feijoo, M.D. P.A. | 042300870010127 | 3/10/2013 | Bill | 4/25/2013 | 95851 | 100.00 |
| 144 | Manul V. Feijoo, M.D. P.A. | 041001734010029 | 3/11/2013 | Bill | 4/25/2013 | 99204 | 475.00 |
| 145 | Manul V. Feijoo, M.D. P.A. | 041001734010029 | 3/11/2013 | Bill | 4/25/2013 | 95851 | 100.00 |
| 146 | Manul V. Feijoo, M.D. P.A. | 035251700010137 | 3/19/2013 | Bill | 4/25/2013 | 99204 | 475.00 |
| 147 | Manul V. Feijoo, M.D. P.A. | 035251700010137 | 3/19/2013 | Bill | 4/25/2013 | 95851 | 100.00 |
| 148 | Manul V. Feijoo, M.D. P.A. | 018013718010075 | 3/9/2013 | Bill | 4/25/2013 | 99204 | 475.00 |
| 149 | Manul V. Feijoo, M.D. P.A. | 018013718010075 | 3/9/2013 | Bill | 4/25/2013 | 95851 | 100.00 |
| 150 | Manul V. Feijoo, M.D. P.A. | 018013718010075 | 3/9/2013 | Bill | 4/25/2013 | 76140 | 100.00 |
| 151 | Manul V. Feijoo, M.D. P.A. | 041813208010122 | 12/12/2012 | Bill | 5/1/2013 | 99214 | 275.00 |
| 152 | Manul V. Feijoo, M.D. P.A. | 041813208010122 | 12/12/2012 | Bill | 5/1/2013 | 95851 | 100.00 |
| 153 | Manul V. Feijoo, M.D. P.A. | 041813208010122 | 12/12/2012 | Bill | 5/1/2013 | 76140 | 100.00 |
| 154 | Manul V. Feijoo, M.D. P.A. | 041070443010023 | 10/27/2012 | Bill | 5/1/2013 | 99214 | 275.00 |
| 155 | Manul V. Feijoo, M.D. P.A. | 041070443010023 | 10/27/2012 | Bill | 5/1/2013 | 95851 | 100.00 |
| 156 | Manul V. Feijoo, M.D. P.A. | 039195877010018 | 6/17/2010 | Bill | 5/1/2013 | 99204 | 475.00 |
| 157 | Manul V. Feijoo, M.D. P.A. | 039195877010018 | 6/17/2010 | Bill | 5/1/2013 | 95851 | 100.00 |
| 158 | Manul V. Feijoo, M.D. P.A. | 039195877010018 | 6/17/2010 | Bill | 5/1/2013 | 76140 | 100.00 |
| 159 | Manul V. Feijoo, M.D. P.A. | 024413625010135 | 3/4/2013 | Bill | 5/1/2013 | 99204 | 475.00 |
| 160 | Manul V. Feijoo, M.D. P.A. | 024413625010135 | 3/4/2013 | Bill | 5/1/2013 | 95851 | 100.00 |
| 161 | Manul V. Feijoo, M.D. P.A. | 024413625010135 | 3/4/2013 | Bill | 5/1/2013 | 76140 | 100.00 |
| 162 | Manul V. Feijoo, M.D. P.A. | 034711040010027 | 3/21/2013 | Bill | 5/1/2013 | 99204 | 475.00 |
| 163 | Manul V. Feijoo, M.D. P.A. | 034711040010027 | 3/21/2013 | Bill | 5/1/2013 | 95851 | 100.00 |
| 164 | Manul V. Feijoo, M.D. P.A. | 037233059010078 | 1/6/2013 | Bill | 5/1/2013 | 99215 | 425.00 |
| 165 | Manul V. Feijoo, M.D. P.A. | 037233059010078 | 1/6/2013 | Bill | 5/1/2013 | 95851 | 100.00 |
| 166 | Manul V. Feijoo, M.D. P.A. | 037233059010078 | 1/6/2013 | Bill | 5/1/2013 | 76140 | 100.00 |
| 167 | Manul V. Feijoo, M.D. P.A. | 037233059010078 | 1/6/2013 | Bill | 5/1/2013 | 99215 | 425.00 |
| 168 | Manul V. Feijoo, M.D. P.A. | 037233059010078 | 1/6/2013 | Bill | 5/1/2013 | 95851 | 100.00 |
| 169 | Manul V. Feijoo, M.D. P.A. | 040801960010140 | 3/18/2013 | Bill | 5/1/2013 | 99204 | 475.00 |
| 170 | Manul V. Feijoo, M.D. P.A. | 040801960010140 | 3/18/2013 | Bill | 5/1/2013 | 95851 | 100.00 |
| 171 | Manul V. Feijoo, M.D. P.A. | 031861666010131 | 3/24/2013 | Bill | 5/1/2013 | 99204 | 475.00 |
| 172 | Manul V. Feijoo, M.D. P.A. | 031861666010131 | 3/24/2013 | Bill | 5/1/2013 | 95851 | 100.00 |
| 173 | Manul V. Feijoo, M.D. P.A. | 031861666010131 | 3/24/2013 | Bill | 5/1/2013 | 99204 | 475.00 |
| 174 | Manul V. Feijoo, M.D. P.A. | 031861666010131 | 3/24/2013 | Bill | 5/1/2013 | 95851 | 100.00 |
| 175 | Manul V. Feijoo, M.D. P.A. | 035716713010139 | 10/27/2012 | Bill | 5/1/2013 | 99214 | 275.00 |
| 176 | Manul V. Feijoo, M.D. P.A. | 035716713010139 | 10/27/2012 | Bill | 5/1/2013 | 95851 | 100.00 |
| 177 | Manul V. Feijoo, M.D. P.A. | 009470535010094 | 12/19/2012 | Bill | 5/7/2013 | 99204 | 475.00 |
| 178 | Manul V. Feijoo, M.D. P.A. | 009470535010094 | 12/19/2012 | Bill | 5/7/2013 | 95851 | 100.00 |
| 179 | Manul V. Feijoo, M.D. P.A. | 009470535010094 | 12/19/2012 | Bill | 5/7/2013 | 76140 | 100.00 |
| 180 | Manul V. Feijoo, M.D. P.A. | 037630305010133 | 1/13/2013 | Bill | 5/7/2013 | 99204 | 475.00 |
| 181 | Manul V. Feijoo, M.D. P.A. | 037630305010133 | 1/13/2013 | Bill | 5/7/2013 | 95851 | 100.00 |
| 182 | Manul V. Feijoo, M.D. P.A. | 037630305010133 | 1/13/2013 | Bill | 5/7/2013 | 76140 | 100.00 |
| 183 | Manul V. Feijoo, M.D. P.A. | 034733805010134 | 2/22/2013 | Bill | 5/10/2013 | 99204 | 475.00 |
| 184 | Manul V. Feijoo, M.D. P.A. | 034733805010134 | 2/22/2013 | Bill | 5/10/2013 | 95851 | 100.00 |
| 185 | Manul V. Feijoo, M.D. P.A. | 034733805010134 | 2/22/2013 | Bill | 5/10/2013 | 76140 | 100.00 |
| 186 | Manul V. Feijoo, M.D. P.A. | 036315100010116 | 3/23/2013 | Bill | 5/10/2013 | 99204 | 475.00 |
| 187 | Manul V. Feijoo, M.D. P.A. | 036315100010116 | 3/23/2013 | Bill | 5/10/2013 | 95851 | 100.00 |
| 188 | Manul V. Feijoo, M.D. P.A. | 034733805010134 | 2/22/2013 | Bill | 5/20/2013 | 99204 | 475.00 |
| 189 | Manul V. Feijoo, M.D. P.A. | 034733805010134 | 2/22/2013 | Bill | 5/20/2013 | 95851 | 100.00 |
| 190 | Manul V. Feijoo, M.D. P.A. | 034733805010134 | 2/22/2013 | Bill | 5/20/2013 | 76140 | 100.00 |
| 191 | Manul V. Feijoo, M.D. P.A. | 041813208010122 | 12/12/2012 | Bill | 5/20/2013 | 99215 | 425.00 |
| 192 | Manul V. Feijoo, M.D. P.A. | 041813208010122 | 12/12/2012 | Bill | 5/20/2013 | 95851 | 100.00 |
| 193 | Manul V. Feijoo, M.D. P.A. | 041813208010122 | 12/12/2012 | Bill | 5/20/2013 | 76140 | 100.00 |
| 194 | Manul V. Feijoo, M.D. P.A. | 042059540010129 | 12/26/2012 | Bill | 5/20/2013 | 99215 | 425.00 |
| 195 | Manul V. Feijoo, M.D. P.A. | 042059540010029 | 12/26/2012 | Bill | 5/20/2013 | 95851 | 100.00 |
| 196 | Manul V. Feijoo, M.D. P.A. | 042693346010015 | 4/4/2013 | Bill | 5/20/2013 | 99204 | 475.00 |
| 197 | Manul V. Feijoo, M.D. P.A. | 042693346010015 | 4/4/2013 | Bill | 5/20/2013 | 95851 | 100.00 |
| 198 | Manul V. Feijoo, M.D. P.A. | 045065830010129 | 4/13/2013 | Bill | 5/20/2013 | 99204 | 475.00 |
| 199 | Manul V. Feijoo, M.D. P.A. | 045065830010129 | 4/13/2013 | Bill | 5/20/2013 | 95851 | 100.00 |
| 200 | Manul V. Feijoo, M.D. P.A. | 037233059010178 | 1/6/2013 | Bill | 5/20/2013 | 99215 | 425.00 |
| 201 | Manul V. Feijoo, M.D. P.A. | 037233059010178 | 1/6/2013 | Bill | 5/20/2013 | 95851 | 100.00 |
| 202 | Manul V. Feijoo, M.D. P.A. | 037233059010178 | 1/6/2013 | Bill | 5/20/2013 | 76140 | 100.00 |
| 203 | Manul V. Feijoo, M.D. P.A. | 034567177010014 | 4/1/2013 | Bill | 5/20/2013 | 99204 | 475.00 |
| 204 | Manul V. Feijoo, M.D. P.A. | 034567177010014 | 4/1/2013 | Bill | 5/20/2013 | 95851 | 100.00 |
| 205 | Manul V. Feijoo, M.D. P.A. | 046126570010018 | 1/14/2013 | Bill | 5/20/2013 | 99215 | 425.00 |
| 206 | Manul V. Feijoo, M.D. P.A. | 046126570010018 | 1/14/2013 | Bill | 5/20/2013 | 95851 | 100.00 |
| 207 | Manul V. Feijoo, M.D. P.A. | 046126570010018 | 1/14/2013 | Bill | 5/20/2013 | 76140 | 100.00 |
| 208 | Manul V. Feijoo, M.D. P.A. | 046126570010018 | 1/14/2013 | Bill | 5/20/2013 | 99215 | 425.00 |
| 209 | Manul V. Feijoo, M.D. P.A. | 046126570010018 | 1/14/2013 | Bill | 5/20/2013 | 95851 | 100.00 |
| 210 | Manul V. Feijoo, M.D. P.A. | 046126570010018 | 1/14/2013 | Bill | 5/20/2013 | 76140 | 100.00 |
| 211 | Manul V. Feijoo, M.D. P.A. | 000893536010165 | 11/2/2012 | Bill | 6/3/2013 | 99204 | 475.00 |
| 212 | Manul V. Feijoo, M.D. P.A. | 000893536010165 | 11/2/2012 | Bill | 6/3/2013 | 95851 | 100.00 |
| 213 | Manul V. Feijoo, M.D. P.A. | 000893536010165 | 11/2/2012 | Bill | 6/3/2013 | 76140 | 100.00 |
| 214 | Manul V. Feijoo, M.D. P.A. | 042053412010019 | 4/17/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 215 | Manul V. Feijoo, M.D. P.A. | 042053412010019 | 4/17/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 216 | Manul V. Feijoo, M.D. P.A. | 042053412010019 | 4/17/2013 | Bill | 6/3/2013 | 76140 | 100.00 |
| 217 | Manul V. Feijoo, M.D. P.A. | 032126081010024 | 4/4/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 218 | Manul V. Feijoo, M.D. P.A. | 032126081010024 | 4/4/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 219 | Manul V. Feijoo, M.D. P.A. | 032126081010024 | 4/4/2013 | Bill | 6/3/2013 | 76140 | 100.00 |
| 220 | Manul V. Feijoo, M.D. P.A. | 041529254010021 | 4/9/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 221 | Manul V. Feijoo, M.D. P.A. | 041529254010021 | 4/9/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 222 | Manul V. Feijoo, M.D. P.A. | 031861666010131 | 3/24/2013 | Bill | 6/3/2013 | 99214 | 275.00 |
| 223 | Manul V. Feijoo, M.D. P.A. | 031861666010131 | 3/24/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 224 | Manul V. Feijoo, M.D. P.A. | 031861666010131 | 3/24/2013 | Bill | 6/3/2013 | 76140 | 100.00 |
| 225 | Manul V. Feijoo, M.D. P.A. | 019140180010072 | 4/19/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 226 | Manul V. Feijoo, M.D. P.A. | 019140180010072 | 4/19/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 227 | Manul V. Feijoo, M.D. P.A. | 041283137010016 | 4/22/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 228 | Manul V. Feijoo, M.D. P.A. | 041283137010016 | 4/22/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 229 | Manul V. Feijoo, M.D. P.A. | 035251700010037 | 3/19/2013 | Bill | 6/3/2013 | 99214 | 275.00 |
| 230 | Manul V. Feijoo, M.D. P.A. | 035251700010037 | 3/19/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 231 | Manul V. Feijoo, M.D. P.A. | 046009296010012 | 4/22/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 232 | Manul V. Feijoo, M.D. P.A. | 046009296010012 | 4/22/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 233 | Manul V. Feijoo, M.D. P.A. | 046009296010012 | 4/22/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 234 | Manul V. Feijoo, M.D. P.A. | 046009296010012 | 4/22/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 235 | Manul V. Feijoo, M.D. P.A. | 037630305010133 | 1/13/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 236 | Manul V. Feijoo, M.D. P.A. | 037630305010133 | 1/13/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 237 | Manul V. Feijoo, M.D. P.A. | 037630305010133 | 1/13/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 238 | Manul V. Feijoo, M.D. P.A. | 037630305010133 | 1/13/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 239 | Manul V. Feijoo, M.D. P.A. | 037630305010133 | 1/13/2013 | Bill | 6/3/2013 | 76140 | 100.00 |
| 240 | Manul V. Feijoo, M.D. P.A. | 037630305010133 | 1/13/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 241 | Manul V. Feijoo, M.D. P.A. | 037630305010133 | 1/13/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 242 | Manul V. Feijoo, M.D. P.A. | 034711040010027 | 3/21/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 243 | Manul V. Feijoo, M.D. P.A. | 034711040010027 | 3/21/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 244 | Manul V. Feijoo, M.D. P.A. | 035213202010015 | 4/14/2013 | Bill | 6/3/2013 | 99204 | 475.00 |
| 245 | Manul V. Feijoo, M.D. P.A. | 035213202010015 | 4/14/2013 | Bill | 6/3/2013 | 95851 | 100.00 |
| 246 | Manul V. Feijoo, M.D. P.A. | 041529254010021 | 4/9/2013 | Bill | 6/12/2013 | 99214 | 275.00 |
| 247 | Manul V. Feijoo, M.D. P.A. | 041529254010021 | 4/9/2013 | Bill | 6/12/2013 | 95851 | 100.00 |
| 248 | Manul V. Feijoo, M.D. P.A. | 041529254010021 | 4/9/2013 | Bill | 6/12/2013 | 76140 | 100.00 |
| 249 | Manul V. Feijoo, M.D. P.A. | 024413625010035 | 3/4/2013 | Bill | 6/12/2013 | 99214 | 275.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 250 Manul V. Feijoo, M.D. P.A. | 0244136250101035 | 3/4/2013 | Bill | 6/12/2013 | 95851 | 100.00 |
| 251 Manul V. Feijoo, M.D. P.A. | 0244136250101035 | 3/4/2013 | Bill | 6/12/2013 | 76140 | 100.00 |
| 252 Manul V. Feijoo, M.D. P.A. | 0334075760101039 | 10/10/2012 | Bill | 6/12/2013 | 99204 | 475.00 |
| 253 Manul V. Feijoo, M.D. P.A. | 0334075760101039 | 10/10/2012 | Bill | 6/12/2013 | 95851 | 100.00 |
| 254 Manul V. Feijoo, M.D. P.A. | 0334075760101039 | 10/10/2012 | Bill | 6/12/2013 | 76140 | 100.00 |
| 255 Manul V. Feijoo, M.D. P.A. | 0126219030101062 | 12/17/2012 | Bill | 6/12/2013 | 99204 | 475.00 |
| 256 Manul V. Feijoo, M.D. P.A. | 0126219030101062 | 12/17/2012 | Bill | 6/12/2013 | 95851 | 100.00 |
| 257 Manul V. Feijoo, M.D. P.A. | 0126219030101062 | 12/17/2012 | Bill | 6/12/2013 | 76140 | 100.00 |
| 258 Manul V. Feijoo, M.D. P.A. | 0233905090101014 | 9/10/2012 | Bill | 6/12/2013 | 99204 | 475.00 |
| 259 Manul V. Feijoo, M.D. P.A. | 0233905090101014 | 9/10/2012 | Bill | 6/12/2013 | 95851 | 100.00 |
| 260 Manul V. Feijoo, M.D. P.A. | 0233905090101014 | 9/10/2012 | Bill | 6/12/2013 | 76140 | 100.00 |
| 261 Manul V. Feijoo, M.D. P.A. | 0426933460101015 | 4/4/2013 | Bill | 6/22/2013 | 99214 | 275.00 |
| 262 Manul V. Feijoo, M.D. P.A. | 0426933460101015 | 4/4/2013 | Bill | 6/22/2013 | 95851 | 100.00 |
| 263 Manul V. Feijoo, M.D. P.A. | 0426933460101015 | 4/4/2013 | Bill | 6/22/2013 | 76140 | 100.00 |
| 264 Manul V. Feijoo, M.D. P.A. | 0408019600101040 | 3/18/2013 | Bill | 6/22/2013 | 99214 | 275.00 |
| 265 Manul V. Feijoo, M.D. P.A. | 0408019600101040 | 3/18/2013 | Bill | 6/22/2013 | 95851 | 100.00 |
| 266 Manul V. Feijoo, M.D. P.A. | 0231620550101048 | 2/6/2013 | Bill | 6/22/2013 | 99204 | 475.00 |
| 267 Manul V. Feijoo, M.D. P.A. | 0231620550101048 | 2/6/2013 | Bill | 6/22/2013 | 95851 | 100.00 |
| 268 Manul V. Feijoo, M.D. P.A. | 0231620550101048 | 2/6/2013 | Bill | 6/22/2013 | 76140 | 100.00 |
| 269 Manul V. Feijoo, M.D. P.A. | 0408019600101040 | 3/18/2013 | Bill | 6/22/2013 | 99214 | 275.00 |
| 270 Manul V. Feijoo, M.D. P.A. | 0408019600101040 | 3/18/2013 | Bill | 6/22/2013 | 95851 | 100.00 |
| 271 Manul V. Feijoo, M.D. P.A. | 0417230670101047 | 7/1/2012 | Bill | 6/26/2013 | 99204 | 475.00 |
| 272 Manul V. Feijoo, M.D. P.A. | 0417230670101047 | 7/1/2012 | Bill | 6/26/2013 | 95851 | 100.00 |
| 273 Manul V. Feijoo, M.D. P.A. | 0417230670101047 | 7/1/2012 | Bill | 6/26/2013 | 76140 | 100.00 |
| 274 Manul V. Feijoo, M.D. P.A. | 0352541310101016 | 4/27/2013 | Bill | 6/26/2013 | 99204 | 475.00 |
| 275 Manul V. Feijoo, M.D. P.A. | 0352541310101016 | 4/27/2013 | Bill | 6/26/2013 | 95851 | 100.00 |
| 276 Manul V. Feijoo, M.D. P.A. | 0352541310101016 | 4/27/2013 | Bill | 6/26/2013 | 76140 | 100.00 |
| 277 Manul V. Feijoo, M.D. P.A. | 0460092960101012 | 4/22/2013 | Bill | 6/26/2013 | 99214 | 275.00 |
| 278 Manul V. Feijoo, M.D. P.A. | 0460092960101012 | 4/22/2013 | Bill | 6/26/2013 | 95851 | 100.00 |
| 279 Manul V. Feijoo, M.D. P.A. | 0460092960101012 | 4/22/2013 | Bill | 6/26/2013 | 76140 | 100.00 |
| 280 Manul V. Feijoo, M.D. P.A. | 0425045080101035 | 5/11/2013 | Bill | 6/26/2013 | 99204 | 475.00 |
| 281 Manul V. Feijoo, M.D. P.A. | 0425045080101035 | 5/11/2013 | Bill | 6/26/2013 | 95851 | 100.00 |
| 282 Manul V. Feijoo, M.D. P.A. | 0460092960101012 | 4/22/2013 | Bill | 6/26/2013 | 99214 | 275.00 |
| 283 Manul V. Feijoo, M.D. P.A. | 0460092960101012 | 4/22/2013 | Bill | 6/26/2013 | 95851 | 100.00 |
| 284 Manul V. Feijoo, M.D. P.A. | 0460092960101012 | 4/22/2013 | Bill | 6/26/2013 | 76140 | 100.00 |
| 285 Manul V. Feijoo, M.D. P.A. | 0352517000101037 | 3/19/2013 | Bill | 7/5/2013 | 99214 | 275.00 |
| 286 Manul V. Feijoo, M.D. P.A. | 0352517000101037 | 3/19/2013 | Bill | 7/5/2013 | 95851 | 100.00 |
| 287 Manul V. Feijoo, M.D. P.A. | 0352517000101037 | 3/19/2013 | Bill | 7/5/2013 | 76140 | 100.00 |
| 288 Manul V. Feijoo, M.D. P.A. | 0347338050101134 | 2/22/2013 | Bill | 7/5/2013 | 99214 | 275.00 |
| 289 Manul V. Feijoo, M.D. P.A. | 0347338050101134 | 2/22/2013 | Bill | 7/5/2013 | 95851 | 100.00 |
| 290 Manul V. Feijoo, M.D. P.A. | 0364033790101027 | 3/16/2013 | Bill | 7/5/2013 | 99204 | 475.00 |
| 291 Manul V. Feijoo, M.D. P.A. | 0364033790101027 | 3/16/2013 | Bill | 7/5/2013 | 95851 | 100.00 |
| 292 Manul V. Feijoo, M.D. P.A. | 0364033790101027 | 3/16/2013 | Bill | 7/5/2013 | 76140 | 100.00 |
| 293 Manul V. Feijoo, M.D. P.A. | 0191401800101072 | 4/19/2013 | Bill | 7/5/2013 | 99214 | 275.00 |
| 294 Manul V. Feijoo, M.D. P.A. | 0191401800101072 | 4/19/2013 | Bill | 7/5/2013 | 95851 | 100.00 |
| 295 Manul V. Feijoo, M.D. P.A. | 0380162110101035 | 5/13/2013 | Bill | 7/5/2013 | 99204 | 475.00 |
| 296 Manul V. Feijoo, M.D. P.A. | 0380162110101035 | 5/13/2013 | Bill | 7/5/2013 | 95851 | 100.00 |
| 297 Manul V. Feijoo, M.D. P.A. | 0276061410101025 | 5/4/2013 | Bill | 7/5/2013 | 99204 | 475.00 |
| 298 Manul V. Feijoo, M.D. P.A. | 0276061410101025 | 5/4/2013 | Bill | 7/5/2013 | 95851 | 100.00 |
| 299 Manul V. Feijoo, M.D. P.A. | 0276061410101025 | 5/4/2013 | Bill | 7/5/2013 | 76140 | 100.00 |
| 300 Manul V. Feijoo, M.D. P.A. | 0411060060101026 | 3/30/2013 | Bill | 7/5/2013 | 99204 | 475.00 |
| 301 Manul V. Feijoo, M.D. P.A. | 0411060060101026 | 3/30/2013 | Bill | 7/5/2013 | 95851 | 100.00 |
| 302 Manul V. Feijoo, M.D. P.A. | 0411060060101026 | 3/30/2013 | Bill | 7/5/2013 | 76140 | 100.00 |
| 303 Manul V. Feijoo, M.D. P.A. | 0380162110101035 | 5/13/2013 | Bill | 7/5/2013 | 99204 | 475.00 |
| 304 Manul V. Feijoo, M.D. P.A. | 0380162110101035 | 5/13/2013 | Bill | 7/5/2013 | 95851 | 100.00 |
| 305 Manul V. Feijoo, M.D. P.A. | 0434830180101020 | 2/19/2013 | Bill | 7/11/2013 | 99204 | 475.00 |
| 306 Manul V. Feijoo, M.D. P.A. | 0434830180101020 | 2/19/2013 | Bill | 7/11/2013 | 95851 | 100.00 |
| 307 Manul V. Feijoo, M.D. P.A. | 0434830180101020 | 2/19/2013 | Bill | 7/11/2013 | 76140 | 100.00 |
| 308 Manul V. Feijoo, M.D. P.A. | 0099046870101115 | 5/12/2013 | Bill | 7/11/2013 | 99204 | 475.00 |
| 309 Manul V. Feijoo, M.D. P.A. | 0099046870101115 | 5/12/2013 | Bill | 7/11/2013 | 95851 | 100.00 |
| 310 Manul V. Feijoo, M.D. P.A. | 0318006560101077 | 5/3/2013 | Bill | 7/11/2013 | 99204 | 475.00 |
| 311 Manul V. Feijoo, M.D. P.A. | 0318006560101077 | 5/3/2013 | Bill | 7/11/2013 | 95851 | 100.00 |
| 312 Manul V. Feijoo, M.D. P.A. | 0231620550101048 | 2/6/2013 | Bill | 7/11/2013 | 99204 | 475.00 |
| 313 Manul V. Feijoo, M.D. P.A. | 0231620550101048 | 2/6/2013 | Bill | 7/11/2013 | 95851 | 100.00 |
| 314 Manul V. Feijoo, M.D. P.A. | 0231620550101048 | 2/6/2013 | Bill | 7/11/2013 | 76140 | 100.00 |
| 315 Manul V. Feijoo, M.D. P.A. | 0408019600101040 | 3/18/2013 | Bill | 7/11/2013 | 99215 | 425.00 |
| 316 Manul V. Feijoo, M.D. P.A. | 0408019600101040 | 3/18/2013 | Bill | 7/11/2013 | 95851 | 100.00 |
| 317 Manul V. Feijoo, M.D. P.A. | 0408019600101040 | 3/18/2013 | Bill | 7/11/2013 | 76140 | 100.00 |
| 318 Manul V. Feijoo, M.D. P.A. | 0408019600101040 | 3/18/2013 | Bill | 7/11/2013 | 99215 | 425.00 |
| 319 Manul V. Feijoo, M.D. P.A. | 0408019600101040 | 3/18/2013 | Bill | 7/11/2013 | 95851 | 100.00 |
| 320 Manul V. Feijoo, M.D. P.A. | 0408019600101040 | 3/18/2013 | Bill | 7/11/2013 | 76140 | 100.00 |
| 321 Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 7/18/2013 | 99204 | 475.00 |
| 322 Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 7/18/2013 | 95851 | 100.00 |
| 323 Manul V. Feijoo, M.D. P.A. | 0373850240101011 | 6/2/2013 | Bill | 7/18/2013 | 99204 | 475.00 |
| 324 Manul V. Feijoo, M.D. P.A. | 0373850240101011 | 6/2/2013 | Bill | 7/18/2013 | 95851 | 100.00 |
| 325 Manul V. Feijoo, M.D. P.A. | 0467971560101014 | 5/28/2013 | Bill | 7/18/2013 | 99204 | 475.00 |
| 326 Manul V. Feijoo, M.D. P.A. | 0467971560101014 | 5/28/2013 | Bill | 7/18/2013 | 95851 | 100.00 |
| 327 Manul V. Feijoo, M.D. P.A. | 0467971560101014 | 5/28/2013 | Bill | 7/18/2013 | 99204 | 475.00 |
| 328 Manul V. Feijoo, M.D. P.A. | 0467971560101014 | 5/28/2013 | Bill | 7/18/2013 | 95851 | 100.00 |
| 329 Manul V. Feijoo, M.D. P.A. | 0467971560101014 | 5/28/2013 | Bill | 7/18/2013 | 76140 | 100.00 |
| 330 Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 7/18/2013 | 99204 | 475.00 |
| 331 Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 7/18/2013 | 95851 | 100.00 |
| 332 Manul V. Feijoo, M.D. P.A. | 0324433570101024 | 5/4/2013 | Bill | 7/19/2013 | 99204 | 475.00 |
| 333 Manul V. Feijoo, M.D. P.A. | 0324433570101024 | 5/4/2013 | Bill | 7/19/2013 | 95851 | 100.00 |
| 334 Manul V. Feijoo, M.D. P.A. | 0324433570101024 | 5/4/2013 | Bill | 7/19/2013 | 76140 | 100.00 |
| 335 Manul V. Feijoo, M.D. P.A. | 0349627210101028 | 3/19/2013 | Bill | 7/29/2013 | 99204 | 475.00 |
| 336 Manul V. Feijoo, M.D. P.A. | 0349627210101028 | 3/19/2013 | Bill | 7/29/2013 | 95851 | 100.00 |
| 337 Manul V. Feijoo, M.D. P.A. | 0349627210101028 | 3/19/2013 | Bill | 7/29/2013 | 76140 | 100.00 |
| 338 Manul V. Feijoo, M.D. P.A. | 0460092960101012 | 4/22/2013 | Bill | 7/29/2013 | 99215 | 425.00 |
| 339 Manul V. Feijoo, M.D. P.A. | 0460092960101012 | 4/22/2013 | Bill | 7/29/2013 | 95851 | 100.00 |
| 340 Manul V. Feijoo, M.D. P.A. | 0380162110101043 | 6/9/2013 | Bill | 7/29/2013 | 99204 | 475.00 |
| 341 Manul V. Feijoo, M.D. P.A. | 0380162110101043 | 6/9/2013 | Bill | 7/29/2013 | 95851 | 100.00 |
| 342 Manul V. Feijoo, M.D. P.A. | 0115724770101134 | 6/12/2013 | Bill | 7/29/2013 | 99204 | 475.00 |
| 343 Manul V. Feijoo, M.D. P.A. | 0115724770101134 | 6/12/2013 | Bill | 7/29/2013 | 95851 | 100.00 |
| 344 Manul V. Feijoo, M.D. P.A. | 0135733430101141 | 6/12/2013 | Bill | 7/29/2013 | 99204 | 475.00 |
| 345 Manul V. Feijoo, M.D. P.A. | 0135733430101141 | 6/12/2013 | Bill | 7/29/2013 | 95851 | 100.00 |
| 346 Manul V. Feijoo, M.D. P.A. | 0460092960101012 | 4/22/2013 | Bill | 8/3/2013 | 99215 | 425.00 |
| 347 Manul V. Feijoo, M.D. P.A. | 0460092960101012 | 4/22/2013 | Bill | 8/3/2013 | 95851 | 100.00 |
| 348 Manul V. Feijoo, M.D. P.A. | 0306943770101048 | 5/30/2013 | Bill | 8/3/2013 | 99204 | 475.00 |
| 349 Manul V. Feijoo, M.D. P.A. | 0306943770101048 | 5/30/2013 | Bill | 8/3/2013 | 95851 | 100.00 |
| 350 Manul V. Feijoo, M.D. P.A. | 0306943770101048 | 5/30/2013 | Bill | 8/3/2013 | 76140 | 100.00 |
| 351 Manul V. Feijoo, M.D. P.A. | 0099046870101115 | 5/12/2013 | Bill | 8/3/2013 | 99214 | 275.00 |
| 352 Manul V. Feijoo, M.D. P.A. | 0099046870101115 | 5/12/2013 | Bill | 8/3/2013 | 95851 | 100.00 |
| 353 Manul V. Feijoo, M.D. P.A. | 0191401800101072 | 4/19/2013 | Bill | 8/3/2013 | 99214 | 275.00 |
| 354 Manul V. Feijoo, M.D. P.A. | 0191401800101072 | 4/19/2013 | Bill | 8/3/2013 | 95851 | 100.00 |
| 355 Manul V. Feijoo, M.D. P.A. | 0179387210101156 | 6/11/2013 | Bill | 8/5/2013 | 99204 | 475.00 |
| 356 Manul V. Feijoo, M.D. P.A. | 0179387210101156 | 6/11/2013 | Bill | 8/5/2013 | 95851 | 100.00 |
| 357 Manul V. Feijoo, M.D. P.A. | 0127943020101118 | 6/11/2013 | Bill | 8/5/2013 | 99204 | 475.00 |
| 358 Manul V. Feijoo, M.D. P.A. | 0127943020101118 | 6/11/2013 | Bill | 8/5/2013 | 95851 | 100.00 |
| 359 Manul V. Feijoo, M.D. P.A. | 0409242750101094 | 6/3/2013 | Bill | 8/5/2013 | 99204 | 475.00 |
| 360 Manul V. Feijoo, M.D. P.A. | 0409242750101094 | 6/3/2013 | Bill | 8/5/2013 | 95851 | 100.00 |
| 361 Manul V. Feijoo, M.D. P.A. | 0118293970101044 | 6/3/2013 | Bill | 8/5/2013 | 99204 | 475.00 |
| 362 Manul V. Feijoo, M.D. P.A. | 0118293970101044 | 6/3/2013 | Bill | 8/5/2013 | 95851 | 100.00 |
| 363 Manul V. Feijoo, M.D. P.A. | 0118293970101044 | 6/3/2013 | Bill | 8/5/2013 | 76140 | 100.00 |
| 364 Manul V. Feijoo, M.D. P.A. | 0415292540101021 | 4/9/2013 | Bill | 8/12/2013 | 99215 | 425.00 |
| 365 Manul V. Feijoo, M.D. P.A. | 0415292540101021 | 4/9/2013 | Bill | 8/12/2013 | 95851 | 100.00 |
| 366 Manul V. Feijoo, M.D. P.A. | 0461258810101010 | 7/1/2013 | Bill | 8/12/2013 | 99204 | 475.00 |
| 367 Manul V. Feijoo, M.D. P.A. | 0461258810101010 | 7/1/2013 | Bill | 8/12/2013 | 95851 | 100.00 |
| 368 Manul V. Feijoo, M.D. P.A. | 0454595140101015 | 6/21/2013 | Bill | 8/12/2013 | 99204 | 475.00 |
| 369 Manul V. Feijoo, M.D. P.A. | 0454595140101015 | 6/21/2013 | Bill | 8/12/2013 | 95851 | 100.00 |
| 370 Manul V. Feijoo, M.D. P.A. | 0454595140101015 | 6/21/2013 | Bill | 8/12/2013 | 99204 | 475.00 |
| 371 Manul V. Feijoo, M.D. P.A. | 0454595140101015 | 6/21/2013 | Bill | 8/12/2013 | 95851 | 100.00 |
| 372 Manul V. Feijoo, M.D. P.A. | 0417230670101047 | 7/1/2012 | Bill | 8/21/2013 | 95851 | 100.00 |
| 373 Manul V. Feijoo, M.D. P.A. | 0417230670101047 | 7/1/2012 | Bill | 8/21/2013 | 99215 | 425.00 |
| 374 Manul V. Feijoo, M.D. P.A. | 0417230670101047 | 7/1/2012 | Bill | 8/21/2013 | 99215 | 425.00 |
| 375 Manul V. Feijoo, M.D. P.A. | 0448683480101016 | 6/24/2013 | Bill | 8/21/2013 | 99204 | 475.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 376 | Manul V. Feijoo, M.D. P.A. | 0448683480101016 | 6/24/2013 | Bill | 8/21/2013 | 95851 | 100.00 |
| 377 | Manul V. Feijoo, M.D. P.A. | 0427128720101074 | 6/28/2013 | Bill | 8/21/2013 | 99204 | 475.00 |
| 378 | Manul V. Feijoo, M.D. P.A. | 0427128720101074 | 6/28/2013 | Bill | 8/21/2013 | 95851 | 100.00 |
| 379 | Manul V. Feijoo, M.D. P.A. | 0400977520101028 | 6/14/2013 | Bill | 8/21/2013 | 99204 | 475.00 |
| 380 | Manul V. Feijoo, M.D. P.A. | 0400977520101028 | 6/14/2013 | Bill | 8/21/2013 | 95851 | 100.00 |
| 381 | Manul V. Feijoo, M.D. P.A. | 0306943770101048 | 5/30/2013 | Bill | 8/21/2013 | 99204 | 475.00 |
| 382 | Manul V. Feijoo, M.D. P.A. | 0306943770101048 | 5/30/2013 | Bill | 8/21/2013 | 95851 | 100.00 |
| 383 | Manul V. Feijoo, M.D. P.A. | 0306943770101048 | 5/30/2013 | Bill | 8/21/2013 | 76140 | 100.00 |
| 384 | Manul V. Feijoo, M.D. P.A. | 0476799420101018 | 6/28/2013 | Bill | 8/21/2013 | 99204 | 475.00 |
| 385 | Manul V. Feijoo, M.D. P.A. | 0476799420101018 | 6/28/2013 | Bill | 8/21/2013 | 95851 | 100.00 |
| 386 | Manul V. Feijoo, M.D. P.A. | 0294558860101049 | 6/28/2013 | Bill | 8/22/2013 | 99204 | 475.00 |
| 387 | Manul V. Feijoo, M.D. P.A. | 0294558860101049 | 6/28/2013 | Bill | 8/22/2013 | 95851 | 100.00 |
| 388 | Manul V. Feijoo, M.D. P.A. | 0451941570101013 | 5/16/2013 | Bill | 8/23/2013 | 99204 | 475.00 |
| 389 | Manul V. Feijoo, M.D. P.A. | 0451941570101013 | 5/16/2013 | Bill | 8/23/2013 | 95851 | 100.00 |
| 390 | Manul V. Feijoo, M.D. P.A. | 0451941570101013 | 5/16/2013 | Bill | 8/23/2013 | 76140 | 100.00 |
| 391 | Manul V. Feijoo, M.D. P.A. | 0451941570101013 | 5/16/2013 | Bill | 8/23/2013 | 99204 | 475.00 |
| 392 | Manul V. Feijoo, M.D. P.A. | 0451941570101013 | 5/16/2013 | Bill | 8/23/2013 | 95851 | 100.00 |
| 393 | Manul V. Feijoo, M.D. P.A. | 0451941570101013 | 5/16/2013 | Bill | 8/23/2013 | 76140 | 100.00 |
| 394 | Manul V. Feijoo, M.D. P.A. | 0396203910101023 | 5/3/2013 | Bill | 8/23/2013 | 99204 | 475.00 |
| 395 | Manul V. Feijoo, M.D. P.A. | 0396203910101023 | 5/3/2013 | Bill | 8/23/2013 | 95851 | 100.00 |
| 396 | Manul V. Feijoo, M.D. P.A. | 0396203910101023 | 5/3/2013 | Bill | 8/23/2013 | 76140 | 100.00 |
| 397 | Manul V. Feijoo, M.D. P.A. | 0428699590101021 | 4/12/2013 | Bill | 8/23/2013 | 99204 | 475.00 |
| 398 | Manul V. Feijoo, M.D. P.A. | 0428699590101021 | 4/12/2013 | Bill | 8/23/2013 | 95851 | 100.00 |
| 399 | Manul V. Feijoo, M.D. P.A. | 0428699590101021 | 4/12/2013 | Bill | 8/23/2013 | 76140 | 100.00 |
| 400 | Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 8/23/2013 | 99214 | 275.00 |
| 401 | Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 8/23/2013 | 95851 | 100.00 |
| 402 | Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 8/23/2013 | 76140 | 100.00 |
| 403 | Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 8/23/2013 | 99204 | 475.00 |
| 404 | Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 8/23/2013 | 95851 | 100.00 |
| 405 | Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 8/23/2013 | 76140 | 100.00 |
| 406 | Manul V. Feijoo, M.D. P.A. | 0378770510101019 | 5/5/2013 | Bill | 8/23/2013 | 99204 | 475.00 |
| 407 | Manul V. Feijoo, M.D. P.A. | 0378770510101019 | 5/5/2013 | Bill | 8/23/2013 | 95851 | 100.00 |
| 408 | Manul V. Feijoo, M.D. P.A. | 0378770510101019 | 5/5/2013 | Bill | 8/23/2013 | 76140 | 100.00 |
| 409 | Manul V. Feijoo, M.D. P.A. | 0349068570101060 | 5/9/2013 | Bill | 8/23/2013 | 99204 | 475.00 |
| 410 | Manul V. Feijoo, M.D. P.A. | 0349068570101060 | 5/9/2013 | Bill | 8/23/2013 | 95851 | 100.00 |
| 411 | Manul V. Feijoo, M.D. P.A. | 0349068570101060 | 5/9/2013 | Bill | 8/23/2013 | 76140 | 100.00 |
| 412 | Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 8/30/2013 | 99214 | 275.00 |
| 413 | Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 8/30/2013 | 95851 | 100.00 |
| 414 | Manul V. Feijoo, M.D. P.A. | 0177681790101061 | 5/25/2013 | Bill | 8/30/2013 | 76140 | 100.00 |
| 415 | Manul V. Feijoo, M.D. P.A. | 0364400380101040 | 4/30/2013 | Bill | 8/30/2013 | 99204 | 475.00 |
| 416 | Manul V. Feijoo, M.D. P.A. | 0364400380101040 | 4/30/2013 | Bill | 8/30/2013 | 95851 | 100.00 |
| 417 | Manul V. Feijoo, M.D. P.A. | 0364400380101040 | 4/30/2013 | Bill | 8/30/2013 | 76140 | 100.00 |
| 418 | Manul V. Feijoo, M.D. P.A. | 0457908540101021 | 4/3/2013 | Bill | 8/30/2013 | 99204 | 475.00 |
| 419 | Manul V. Feijoo, M.D. P.A. | 0457908540101021 | 4/3/2013 | Bill | 8/30/2013 | 95851 | 100.00 |
| 420 | Manul V. Feijoo, M.D. P.A. | 0457908540101021 | 4/3/2013 | Bill | 8/30/2013 | 76140 | 100.00 |
| 421 | Manul V. Feijoo, M.D. P.A. | 0387487670101023 | 3/26/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 422 | Manul V. Feijoo, M.D. P.A. | 0387487670101023 | 3/26/2013 | Bill | 9/6/2013 | 76140 | 100.00 |
| 423 | Manul V. Feijoo, M.D. P.A. | 0283263970101087 | 6/4/2013 | Bill | 9/6/2013 | 99204 | 475.00 |
| 424 | Manul V. Feijoo, M.D. P.A. | 0283263970101087 | 6/4/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 425 | Manul V. Feijoo, M.D. P.A. | 0283263970101087 | 6/4/2013 | Bill | 9/6/2013 | 76140 | 100.00 |
| 426 | Manul V. Feijoo, M.D. P.A. | 0409242750101094 | 6/3/2013 | Bill | 9/6/2013 | 99214 | 275.00 |
| 427 | Manul V. Feijoo, M.D. P.A. | 0409242750101094 | 6/3/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 428 | Manul V. Feijoo, M.D. P.A. | 0359196410101037 | 6/28/2013 | Bill | 9/6/2013 | 99204 | 475.00 |
| 429 | Manul V. Feijoo, M.D. P.A. | 0359196410101037 | 6/28/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 430 | Manul V. Feijoo, M.D. P.A. | 0318006560101077 | 5/3/2013 | Bill | 9/6/2013 | 99214 | 275.00 |
| 431 | Manul V. Feijoo, M.D. P.A. | 0318006560101077 | 5/3/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 432 | Manul V. Feijoo, M.D. P.A. | 0318006560101077 | 5/3/2013 | Bill | 9/6/2013 | 76140 | 100.00 |
| 433 | Manul V. Feijoo, M.D. P.A. | 0294558860101049 | 6/28/2013 | Bill | 9/6/2013 | 99214 | 275.00 |
| 434 | Manul V. Feijoo, M.D. P.A. | 0294558860101049 | 6/28/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 435 | Manul V. Feijoo, M.D. P.A. | 0294558860101049 | 6/28/2013 | Bill | 9/6/2013 | 76140 | 100.00 |
| 436 | Manul V. Feijoo, M.D. P.A. | 0387487670101023 | 3/26/2013 | Bill | 9/6/2013 | 99204 | 475.00 |
| 437 | Manul V. Feijoo, M.D. P.A. | 0387487670101023 | 3/26/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 438 | Manul V. Feijoo, M.D. P.A. | 0387487670101023 | 3/26/2013 | Bill | 9/6/2013 | 76140 | 100.00 |
| 439 | Manul V. Feijoo, M.D. P.A. | 0183662060101074 | 7/10/2013 | Bill | 9/6/2013 | 99204 | 475.00 |
| 440 | Manul V. Feijoo, M.D. P.A. | 0183662060101074 | 7/10/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 441 | Manul V. Feijoo, M.D. P.A. | 0422486340101048 | 7/7/2013 | Bill | 9/6/2013 | 99204 | 475.00 |
| 442 | Manul V. Feijoo, M.D. P.A. | 0422486340101048 | 7/7/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 443 | Manul V. Feijoo, M.D. P.A. | 0410017890101023 | 7/25/2013 | Bill | 9/6/2013 | 99204 | 475.00 |
| 444 | Manul V. Feijoo, M.D. P.A. | 0410017890101023 | 7/25/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 445 | Manul V. Feijoo, M.D. P.A. | 0422486340101048 | 7/7/2013 | Bill | 9/6/2013 | 99204 | 475.00 |
| 446 | Manul V. Feijoo, M.D. P.A. | 0422486340101048 | 7/7/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 447 | Manul V. Feijoo, M.D. P.A. | 0410017890101023 | 7/25/2013 | Bill | 9/6/2013 | 99204 | 475.00 |
| 448 | Manul V. Feijoo, M.D. P.A. | 0410017890101023 | 7/25/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 449 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 9/6/2013 | 99215 | 425.00 |
| 450 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 451 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 9/6/2013 | 99204 | 475.00 |
| 452 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 453 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 9/6/2013 | 99214 | 275.00 |
| 454 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 9/6/2013 | 95851 | 100.00 |
| 455 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 9/7/2013 | 99204 | 475.00 |
| 456 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 9/7/2013 | 95851 | 100.00 |
| 457 | Manul V. Feijoo, M.D. P.A. | 0414787010101030 | 4/16/2013 | Bill | 9/9/2013 | 99204 | 475.00 |
| 458 | Manul V. Feijoo, M.D. P.A. | 0414787010101030 | 4/16/2013 | Bill | 9/9/2013 | 95851 | 100.00 |
| 459 | Manul V. Feijoo, M.D. P.A. | 0414787010101030 | 4/16/2013 | Bill | 9/9/2013 | 76140 | 100.00 |
| 460 | Manul V. Feijoo, M.D. P.A. | 0380828750101036 | 7/22/2013 | Bill | 9/16/2013 | 99204 | 475.00 |
| 461 | Manul V. Feijoo, M.D. P.A. | 0380828750101036 | 7/22/2013 | Bill | 9/16/2013 | 95851 | 100.00 |
| 462 | Manul V. Feijoo, M.D. P.A. | 0380828750101036 | 7/22/2013 | Bill | 9/16/2013 | 99204 | 475.00 |
| 463 | Manul V. Feijoo, M.D. P.A. | 0380828750101036 | 7/22/2013 | Bill | 9/16/2013 | 95851 | 100.00 |
| 464 | Manul V. Feijoo, M.D. P.A. | 0380828750101036 | 7/22/2013 | Bill | 9/16/2013 | 99204 | 475.00 |
| 465 | Manul V. Feijoo, M.D. P.A. | 0380828750101036 | 7/22/2013 | Bill | 9/16/2013 | 95851 | 100.00 |
| 466 | Manul V. Feijoo, M.D. P.A. | 0380828750101036 | 7/22/2013 | Bill | 9/16/2013 | 99204 | 475.00 |
| 467 | Manul V. Feijoo, M.D. P.A. | 0380828750101036 | 7/22/2013 | Bill | 9/16/2013 | 95851 | 100.00 |
| 468 | Manul V. Feijoo, M.D. P.A. | 0388330020101021 | 5/3/2013 | Bill | 9/16/2013 | 99204 | 475.00 |
| 469 | Manul V. Feijoo, M.D. P.A. | 0388330020101021 | 5/3/2013 | Bill | 9/16/2013 | 95851 | 100.00 |
| 470 | Manul V. Feijoo, M.D. P.A. | 0405926160101025 | 5/22/2013 | Bill | 9/16/2013 | 99204 | 475.00 |
| 471 | Manul V. Feijoo, M.D. P.A. | 0405926160101025 | 5/22/2013 | Bill | 9/16/2013 | 95851 | 100.00 |
| 472 | Manul V. Feijoo, M.D. P.A. | 0447892110101012 | 7/5/2013 | Bill | 9/16/2013 | 99204 | 475.00 |
| 473 | Manul V. Feijoo, M.D. P.A. | 0447892110101012 | 7/5/2013 | Bill | 9/16/2013 | 95851 | 100.00 |
| 474 | Manul V. Feijoo, M.D. P.A. | 0447892110101012 | 7/5/2013 | Bill | 9/16/2013 | 76140 | 100.00 |
| 475 | Manul V. Feijoo, M.D. P.A. | 0447892110101012 | 7/5/2013 | Bill | 9/16/2013 | 99204 | 475.00 |
| 476 | Manul V. Feijoo, M.D. P.A. | 0447892110101012 | 7/5/2013 | Bill | 9/16/2013 | 95851 | 100.00 |
| 477 | Manul V. Feijoo, M.D. P.A. | 0447892110101012 | 7/5/2013 | Bill | 9/16/2013 | 76140 | 100.00 |
| 478 | Manul V. Feijoo, M.D. P.A. | 0405926160101025 | 5/22/2013 | Bill | 9/25/2013 | 99204 | 475.00 |
| 479 | Manul V. Feijoo, M.D. P.A. | 0405926160101025 | 5/22/2013 | Bill | 9/25/2013 | 95851 | 100.00 |
| 480 | Manul V. Feijoo, M.D. P.A. | 0405926160101025 | 5/22/2013 | Bill | 9/25/2013 | 76140 | 100.00 |
| 481 | Manul V. Feijoo, M.D. P.A. | 0336531850101014 | 7/11/2013 | Bill | 9/25/2013 | 99204 | 475.00 |
| 482 | Manul V. Feijoo, M.D. P.A. | 0336531850101014 | 7/11/2013 | Bill | 9/25/2013 | 95851 | 100.00 |
| 483 | Manul V. Feijoo, M.D. P.A. | 0179387210101156 | 6/11/2013 | Bill | 9/25/2013 | 99214 | 275.00 |
| 484 | Manul V. Feijoo, M.D. P.A. | 0179387210101156 | 6/11/2013 | Bill | 9/25/2013 | 95851 | 100.00 |
| 485 | Manul V. Feijoo, M.D. P.A. | 0179387210101156 | 6/11/2013 | Bill | 9/25/2013 | 76140 | 100.00 |
| 486 | Manul V. Feijoo, M.D. P.A. | 0106839900101076 | 7/7/2013 | Bill | 9/28/2013 | 99204 | 475.00 |
| 487 | Manul V. Feijoo, M.D. P.A. | 0106839900101076 | 7/7/2013 | Bill | 9/28/2013 | 95851 | 100.00 |
| 488 | Manul V. Feijoo, M.D. P.A. | 0106839900101076 | 7/7/2013 | Bill | 9/28/2013 | 76140 | 100.00 |
| 489 | Manul V. Feijoo, M.D. P.A. | 0417522340101019 | 7/19/2013 | Bill | 9/28/2013 | 99204 | 475.00 |
| 490 | Manul V. Feijoo, M.D. P.A. | 0417522340101019 | 7/19/2013 | Bill | 9/28/2013 | 95851 | 100.00 |
| 491 | Manul V. Feijoo, M.D. P.A. | 0454994410101013 | 7/27/2013 | Bill | 9/28/2013 | 99204 | 475.00 |
| 492 | Manul V. Feijoo, M.D. P.A. | 0454994410101013 | 7/27/2013 | Bill | 9/28/2013 | 95851 | 100.00 |
| 493 | Manul V. Feijoo, M.D. P.A. | 0454994410101013 | 7/27/2013 | Bill | 9/28/2013 | 99204 | 475.00 |
| 494 | Manul V. Feijoo, M.D. P.A. | 0454994410101013 | 7/27/2013 | Bill | 9/28/2013 | 95851 | 100.00 |
| 495 | Manul V. Feijoo, M.D. P.A. | 0133497410101081 | 7/28/2013 | Bill | 10/1/2013 | 99204 | 475.00 |
| 496 | Manul V. Feijoo, M.D. P.A. | 0133497410101081 | 7/28/2013 | Bill | 10/1/2013 | 95851 | 100.00 |
| 497 | Manul V. Feijoo, M.D. P.A. | 0133497410101081 | 7/28/2013 | Bill | 10/1/2013 | 99204 | 475.00 |
| 498 | Manul V. Feijoo, M.D. P.A. | 0133497410101081 | 7/28/2013 | Bill | 10/1/2013 | 95851 | 100.00 |
| 499 | Manul V. Feijoo, M.D. P.A. | 0214257270101056 | 2/9/2013 | Bill | 10/5/2013 | 99215 | 425.00 |
| 500 | Manul V. Feijoo, M.D. P.A. | 0214257270101056 | 2/9/2013 | Bill | 10/5/2013 | 95851 | 100.00 |
| 501 | Manul V. Feijoo, M.D. P.A. | 0214257270101056 | 2/9/2013 | Bill | 10/5/2013 | 76140 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 502 | Manul V. Feijoo, M.D. P.A. | 0135733430101141 | 6/12/2013 | Bill | 10/5/2013 | 99214 | 275.00 |
| 503 | Manul V. Feijoo, M.D. P.A. | 0135733430101141 | 6/12/2013 | Bill | 10/5/2013 | 95851 | 100.00 |
| 504 | Manul V. Feijoo, M.D. P.A. | 0135733430101141 | 6/12/2013 | Bill | 10/5/2013 | 76140 | 100.00 |
| 505 | Manul V. Feijoo, M.D. P.A. | 0135733430101141 | 6/12/2013 | Bill | 10/5/2013 | J3301 | 25.00 |
| 506 | Manul V. Feijoo, M.D. P.A. | 0422486340101048 | 7/7/2013 | Bill | 10/5/2013 | 99214 | 275.00 |
| 507 | Manul V. Feijoo, M.D. P.A. | 0422486340101048 | 7/7/2013 | Bill | 10/5/2013 | 95851 | 100.00 |
| 508 | Manul V. Feijoo, M.D. P.A. | 0422486340101048 | 7/7/2013 | Bill | 10/5/2013 | 76140 | 100.00 |
| 509 | Manul V. Feijoo, M.D. P.A. | 0115724770101134 | 6/12/2013 | Bill | 10/5/2013 | 99214 | 275.00 |
| 510 | Manul V. Feijoo, M.D. P.A. | 0115724770101134 | 6/12/2013 | Bill | 10/5/2013 | 95851 | 100.00 |
| 511 | Manul V. Feijoo, M.D. P.A. | 0115724770101134 | 6/12/2013 | Bill | 10/5/2013 | 76140 | 100.00 |
| 512 | Manul V. Feijoo, M.D. P.A. | 0115724770101134 | 6/12/2013 | Bill | 10/5/2013 | J3301 | 100.00 |
| 513 | Manul V. Feijoo, M.D. P.A. | 0407157960101027 | 6/24/2013 | Bill | 10/9/2013 | 99204 | 475.00 |
| 514 | Manul V. Feijoo, M.D. P.A. | 0407157960101027 | 6/24/2013 | Bill | 10/9/2013 | 95851 | 100.00 |
| 515 | Manul V. Feijoo, M.D. P.A. | 0407157960101027 | 6/24/2013 | Bill | 10/9/2013 | 76140 | 100.00 |
| 516 | Manul V. Feijoo, M.D. P.A. | 0407157960101027 | 6/24/2013 | Bill | 10/9/2013 | 99204 | 475.00 |
| 517 | Manul V. Feijoo, M.D. P.A. | 0407157960101027 | 6/24/2013 | Bill | 10/9/2013 | 95851 | 100.00 |
| 518 | Manul V. Feijoo, M.D. P.A. | 0407157960101027 | 6/24/2013 | Bill | 10/9/2013 | 76140 | 100.00 |
| 519 | Manul V. Feijoo, M.D. P.A. | 0360252940101034 | 8/5/2013 | Bill | 10/9/2013 | 99204 | 475.00 |
| 520 | Manul V. Feijoo, M.D. P.A. | 0360252940101034 | 8/5/2013 | Bill | 10/9/2013 | 95851 | 100.00 |
| 521 | Manul V. Feijoo, M.D. P.A. | 0364402910101045 | 5/28/2013 | Bill | 10/9/2013 | 99204 | 475.00 |
| 522 | Manul V. Feijoo, M.D. P.A. | 0364402910101045 | 5/28/2013 | Bill | 10/9/2013 | 95851 | 100.00 |
| 523 | Manul V. Feijoo, M.D. P.A. | 0133497410101081 | 7/28/2013 | Bill | 10/9/2013 | 99204 | 475.00 |
| 524 | Manul V. Feijoo, M.D. P.A. | 0133497410101081 | 7/28/2013 | Bill | 10/9/2013 | 95851 | 100.00 |
| 525 | Manul V. Feijoo, M.D. P.A. | 0414035860101019 | 7/23/2013 | Bill | 10/9/2013 | 99204 | 475.00 |
| 526 | Manul V. Feijoo, M.D. P.A. | 0414035860101019 | 7/23/2013 | Bill | 10/9/2013 | 95851 | 100.00 |
| 527 | Manul V. Feijoo, M.D. P.A. | 0434027300101028 | 4/7/2013 | Bill | 10/9/2013 | 99204 | 475.00 |
| 528 | Manul V. Feijoo, M.D. P.A. | 0434027300101028 | 4/7/2013 | Bill | 10/9/2013 | 95851 | 100.00 |
| 529 | Manul V. Feijoo, M.D. P.A. | 0434027300101028 | 4/7/2013 | Bill | 10/9/2013 | 76140 | 100.00 |
| 530 | Manul V. Feijoo, M.D. P.A. | 0444902000101015 | 7/29/2013 | Bill | 10/9/2013 | 99204 | 475.00 |
| 531 | Manul V. Feijoo, M.D. P.A. | 0444902000101015 | 7/29/2013 | Bill | 10/9/2013 | 95851 | 100.00 |
| 532 | Manul V. Feijoo, M.D. P.A. | 0434876630101011 | 8/8/2013 | Bill | 10/9/2013 | 99204 | 475.00 |
| 533 | Manul V. Feijoo, M.D. P.A. | 0434876630101011 | 8/8/2013 | Bill | 10/9/2013 | 95851 | 100.00 |
| 534 | Manul V. Feijoo, M.D. P.A. | 0189740840101137 | 7/8/2013 | Bill | 10/9/2013 | 99204 | 475.00 |
| 535 | Manul V. Feijoo, M.D. P.A. | 0189740840101137 | 7/8/2013 | Bill | 10/9/2013 | 95851 | 100.00 |
| 536 | Manul V. Feijoo, M.D. P.A. | 0189740840101137 | 7/8/2013 | Bill | 10/9/2013 | 76140 | 100.00 |
| 537 | Manul V. Feijoo, M.D. P.A. | 0364402910101045 | 5/28/2013 | Bill | 10/19/2013 | 99215 | 425.00 |
| 538 | Manul V. Feijoo, M.D. P.A. | 0364402910101045 | 5/28/2013 | Bill | 10/19/2013 | 95851 | 100.00 |
| 539 | Manul V. Feijoo, M.D. P.A. | 0364402910101045 | 5/28/2013 | Bill | 10/19/2013 | 76140 | 100.00 |
| 540 | Manul V. Feijoo, M.D. P.A. | 0388330020101021 | 5/3/2013 | Bill | 10/19/2013 | 99215 | 425.00 |
| 541 | Manul V. Feijoo, M.D. P.A. | 0388330020101021 | 5/3/2013 | Bill | 10/19/2013 | 95851 | 100.00 |
| 542 | Manul V. Feijoo, M.D. P.A. | 0388330020101021 | 5/3/2013 | Bill | 10/19/2013 | 76140 | 100.00 |
| 543 | Manul V. Feijoo, M.D. P.A. | 0351499000101021 | 8/9/2013 | Bill | 10/19/2013 | 99204 | 475.00 |
| 544 | Manul V. Feijoo, M.D. P.A. | 0351499000101021 | 8/9/2013 | Bill | 10/19/2013 | 95851 | 100.00 |
| 545 | Manul V. Feijoo, M.D. P.A. | 0275764910101020 | 8/24/2013 | Bill | 10/19/2013 | 99204 | 475.00 |
| 546 | Manul V. Feijoo, M.D. P.A. | 0275764910101020 | 8/24/2013 | Bill | 10/19/2013 | 95851 | 100.00 |
| 547 | Manul V. Feijoo, M.D. P.A. | 0216154270101046 | 8/21/2013 | Bill | 10/19/2013 | 99204 | 475.00 |
| 548 | Manul V. Feijoo, M.D. P.A. | 0216154270101046 | 8/21/2013 | Bill | 10/19/2013 | 95851 | 100.00 |
| 549 | Manul V. Feijoo, M.D. P.A. | 0391958770101018 | 6/17/2010 | Bill | 10/19/2013 | 99215 | 425.00 |
| 550 | Manul V. Feijoo, M.D. P.A. | 0391958770101018 | 6/17/2010 | Bill | 10/19/2013 | 95851 | 100.00 |
| 551 | Manul V. Feijoo, M.D. P.A. | 0369826820101015 | 7/30/2013 | Bill | 10/19/2013 | 99204 | 475.00 |
| 552 | Manul V. Feijoo, M.D. P.A. | 0369826820101015 | 7/30/2013 | Bill | 10/19/2013 | 95851 | 100.00 |
| 553 | Manul V. Feijoo, M.D. P.A. | 0369826820101015 | 7/30/2013 | Bill | 10/19/2013 | 76140 | 100.00 |
| 554 | Manul V. Feijoo, M.D. P.A. | 0326163340101032 | 8/14/2013 | Bill | 10/19/2013 | 99204 | 475.00 |
| 555 | Manul V. Feijoo, M.D. P.A. | 0326163340101032 | 8/14/2013 | Bill | 10/19/2013 | 95851 | 100.00 |
| 556 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 10/21/2013 | 99215 | 425.00 |
| 557 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 10/21/2013 | 95851 | 100.00 |
| 558 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 10/21/2013 | 76140 | 100.00 |
| 559 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 10/21/2013 | 99215 | 425.00 |
| 560 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 10/21/2013 | 95851 | 100.00 |
| 561 | Manul V. Feijoo, M.D. P.A. | 0430472780101029 | 7/2/2013 | Bill | 10/21/2013 | 76140 | 100.00 |
| 562 | Manul V. Feijoo, M.D. P.A. | 0357673280101091 | 8/23/2013 | Bill | 10/30/2013 | 99204 | 475.00 |
| 563 | Manul V. Feijoo, M.D. P.A. | 0357673280101091 | 8/23/2013 | Bill | 10/30/2013 | 95851 | 100.00 |
| 564 | Manul V. Feijoo, M.D. P.A. | 0304449950101115 | 6/6/2013 | Bill | 10/30/2013 | 99204 | 475.00 |
| 565 | Manul V. Feijoo, M.D. P.A. | 0304449950101115 | 6/6/2013 | Bill | 10/30/2013 | 95851 | 100.00 |
| 566 | Manul V. Feijoo, M.D. P.A. | 0304449950101115 | 6/6/2013 | Bill | 10/30/2013 | 76140 | 100.00 |
| 567 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 10/31/2013 | 99204 | 475.00 |
| 568 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 10/31/2013 | 95851 | 100.00 |
| 569 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 10/31/2013 | 76140 | 100.00 |
| 570 | Manul V. Feijoo, M.D. P.A. | 0337601040101015 | 9/7/2013 | Bill | 10/31/2013 | 99204 | 475.00 |
| 571 | Manul V. Feijoo, M.D. P.A. | 0337601040101015 | 9/7/2013 | Bill | 10/31/2013 | 95851 | 100.00 |
| 572 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 10/31/2013 | 99204 | 475.00 |
| 573 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 10/31/2013 | 95851 | 100.00 |
| 574 | Manul V. Feijoo, M.D. P.A. | 0337601040101015 | 9/7/2013 | Bill | 10/31/2013 | 99204 | 475.00 |
| 575 | Manul V. Feijoo, M.D. P.A. | 0337601040101015 | 9/7/2013 | Bill | 10/31/2013 | 95851 | 100.00 |
| 576 | Manul V. Feijoo, M.D. P.A. | 0135733430101141 | 6/12/2013 | Bill | 10/31/2013 | 99215 | 425.00 |
| 577 | Manul V. Feijoo, M.D. P.A. | 0135733430101141 | 6/12/2013 | Bill | 10/31/2013 | 95851 | 100.00 |
| 578 | Manul V. Feijoo, M.D. P.A. | 0471989050101017 | 9/8/2013 | Bill | 10/31/2013 | 99204 | 475.00 |
| 579 | Manul V. Feijoo, M.D. P.A. | 0471989050101017 | 9/8/2013 | Bill | 10/31/2013 | 95851 | 100.00 |
| 580 | Manul V. Feijoo, M.D. P.A. | 0115724770101134 | 6/12/2013 | Bill | 10/31/2013 | 99215 | 425.00 |
| 581 | Manul V. Feijoo, M.D. P.A. | 0115724770101134 | 6/12/2013 | Bill | 10/31/2013 | 95851 | 100.00 |
| 582 | Manul V. Feijoo, M.D. P.A. | 0479637000101018 | 7/22/2013 | Bill | 10/31/2013 | 99204 | 475.00 |
| 583 | Manul V. Feijoo, M.D. P.A. | 0479637000101018 | 7/22/2013 | Bill | 10/31/2013 | 95851 | 100.00 |
| 584 | Manul V. Feijoo, M.D. P.A. | 0479637000101018 | 7/22/2013 | Bill | 10/31/2013 | 76140 | 100.00 |
| 585 | Manul V. Feijoo, M.D. P.A. | 0283263970101087 | 6/4/2013 | Bill | 10/31/2013 | 99215 | 425.00 |
| 586 | Manul V. Feijoo, M.D. P.A. | 0283263970101087 | 6/4/2013 | Bill | 10/31/2013 | 95851 | 100.00 |
| 587 | Manul V. Feijoo, M.D. P.A. | 0426609970101030 | 8/29/2013 | Bill | 10/31/2013 | 99204 | 475.00 |
| 588 | Manul V. Feijoo, M.D. P.A. | 0426609970101030 | 8/29/2013 | Bill | 10/31/2013 | 95851 | 100.00 |
| 589 | Manul V. Feijoo, M.D. P.A. | 0337601040101015 | 9/7/2013 | Bill | 10/31/2013 | 99204 | 475.00 |
| 590 | Manul V. Feijoo, M.D. P.A. | 0337601040101015 | 9/7/2013 | Bill | 10/31/2013 | 95851 | 100.00 |
| 591 | Manul V. Feijoo, M.D. P.A. | 0363151000101016 | 3/23/2013 | Bill | 11/8/2013 | 99215 | 425.00 |
| 592 | Manul V. Feijoo, M.D. P.A. | 0363151000101016 | 3/23/2013 | Bill | 11/8/2013 | 95851 | 100.00 |
| 593 | Manul V. Feijoo, M.D. P.A. | 0400977520101028 | 6/14/2013 | Bill | 11/8/2013 | 99215 | 425.00 |
| 594 | Manul V. Feijoo, M.D. P.A. | 0400977520101028 | 6/14/2013 | Bill | 11/8/2013 | 95851 | 100.00 |
| 595 | Manul V. Feijoo, M.D. P.A. | 0400977520101028 | 6/14/2013 | Bill | 11/8/2013 | 76140 | 100.00 |
| 596 | Manul V. Feijoo, M.D. P.A. | 0400977520101028 | 6/14/2013 | Bill | 11/8/2013 | J3301 | 100.00 |
| 597 | Manul V. Feijoo, M.D. P.A. | 0304449950101115 | 6/6/2013 | Bill | 11/8/2013 | 99215 | 425.00 |
| 598 | Manul V. Feijoo, M.D. P.A. | 0304449950101115 | 6/6/2013 | Bill | 11/8/2013 | 95851 | 100.00 |
| 599 | Manul V. Feijoo, M.D. P.A. | 0304449950101115 | 6/6/2013 | Bill | 11/8/2013 | 76140 | 100.00 |
| 600 | Manul V. Feijoo, M.D. P.A. | 0304449950101115 | 6/6/2013 | Bill | 11/8/2013 | J3301 | 100.00 |
| 601 | Manul V. Feijoo, M.D. P.A. | 0422486340101048 | 7/7/2013 | Bill | 11/8/2013 | 99215 | 425.00 |
| 602 | Manul V. Feijoo, M.D. P.A. | 0422486340101048 | 7/7/2013 | Bill | 11/8/2013 | 95851 | 100.00 |
| 603 | Manul V. Feijoo, M.D. P.A. | 0422486340101048 | 7/7/2013 | Bill | 11/8/2013 | 99215 | 425.00 |
| 604 | Manul V. Feijoo, M.D. P.A. | 0422486340101048 | 7/7/2013 | Bill | 11/8/2013 | 95851 | 100.00 |
| 605 | Manul V. Feijoo, M.D. P.A. | 0477571310101013 | 9/4/2013 | Bill | 11/14/2013 | 99204 | 475.00 |
| 606 | Manul V. Feijoo, M.D. P.A. | 0477571310101013 | 9/4/2013 | Bill | 11/14/2013 | 95851 | 100.00 |
| 607 | Manul V. Feijoo, M.D. P.A. | 0419434130101013 | 8/17/2013 | Bill | 11/14/2013 | 99204 | 475.00 |
| 608 | Manul V. Feijoo, M.D. P.A. | 0419434130101013 | 8/17/2013 | Bill | 11/14/2013 | 95851 | 100.00 |
| 609 | Manul V. Feijoo, M.D. P.A. | 0413244090101028 | 9/9/2013 | Bill | 11/15/2013 | 99204 | 475.00 |
| 610 | Manul V. Feijoo, M.D. P.A. | 0413244090101028 | 9/9/2013 | Bill | 11/15/2013 | 95851 | 100.00 |
| 611 | Manul V. Feijoo, M.D. P.A. | 0463919980101019 | 6/3/2013 | Bill | 11/15/2013 | 99204 | 475.00 |
| 612 | Manul V. Feijoo, M.D. P.A. | 0463919980101019 | 6/3/2013 | Bill | 11/15/2013 | 95851 | 100.00 |
| 613 | Manul V. Feijoo, M.D. P.A. | 0463919980101019 | 6/3/2013 | Bill | 11/15/2013 | 76140 | 100.00 |
| 614 | Manul V. Feijoo, M.D. P.A. | 0337601040101015 | 9/7/2013 | Bill | 11/22/2013 | 99214 | 275.00 |
| 615 | Manul V. Feijoo, M.D. P.A. | 0337601040101015 | 9/7/2013 | Bill | 11/22/2013 | 95851 | 100.00 |
| 616 | Manul V. Feijoo, M.D. P.A. | 0179387210101156 | 6/11/2013 | Bill | 11/22/2013 | 99215 | 425.00 |
| 617 | Manul V. Feijoo, M.D. P.A. | 0179387210101156 | 6/11/2013 | Bill | 11/22/2013 | 95851 | 100.00 |
| 618 | Manul V. Feijoo, M.D. P.A. | 0397721750101013 | 9/5/2012 | Bill | 11/22/2013 | 99215 | 425.00 |
| 619 | Manul V. Feijoo, M.D. P.A. | 0397721750101013 | 9/5/2012 | Bill | 11/22/2013 | 95851 | 100.00 |
| 620 | Manul V. Feijoo, M.D. P.A. | 0426609970101030 | 8/29/2013 | Bill | 11/22/2013 | 99214 | 275.00 |
| 621 | Manul V. Feijoo, M.D. P.A. | 0426609970101030 | 8/29/2013 | Bill | 11/22/2013 | 95851 | 100.00 |
| 622 | Manul V. Feijoo, M.D. P.A. | 0426609970101030 | 8/29/2013 | Bill | 11/22/2013 | 76140 | 100.00 |
| 623 | Manul V. Feijoo, M.D. P.A. | 0417522340101039 | 7/19/2013 | Bill | 11/22/2013 | 99215 | 425.00 |
| 624 | Manul V. Feijoo, M.D. P.A. | 0417522340101039 | 7/19/2013 | Bill | 11/22/2013 | 95851 | 100.00 |
| 625 | Manul V. Feijoo, M.D. P.A. | 0417522340101039 | 7/19/2013 | Bill | 11/22/2013 | 76140 | 100.00 |
| 626 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 11/22/2013 | 99214 | 275.00 |
| 627 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 11/22/2013 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 628 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 11/22/2013 | 99214 | 275.00 |
| 629 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 11/22/2013 | 95851 | 100.00 |
| 630 | Manul V. Feijoo, M.D. P.A. | 0995224580108028 | 8/28/2013 | Bill | 11/29/2013 | 99204 | 475.00 |
| 631 | Manul V. Feijoo, M.D. P.A. | 0995224580108028 | 8/28/2013 | Bill | 11/29/2013 | 95851 | 100.00 |
| 632 | Manul V. Feijoo, M.D. P.A. | 0995224580108028 | 8/28/2013 | Bill | 11/29/2013 | 76140 | 100.00 |
| 633 | Manul V. Feijoo, M.D. P.A. | 0309061510101025 | 9/29/2013 | Bill | 11/29/2013 | 99204 | 475.00 |
| 634 | Manul V. Feijoo, M.D. P.A. | 0309061510101025 | 9/29/2013 | Bill | 11/29/2013 | 95851 | 100.00 |
| 635 | Manul V. Feijoo, M.D. P.A. | 0431021920101016 | 9/10/2013 | Bill | 11/29/2013 | 99204 | 475.00 |
| 636 | Manul V. Feijoo, M.D. P.A. | 0431021920101016 | 9/10/2013 | Bill | 11/29/2013 | 95851 | 100.00 |
| 637 | Manul V. Feijoo, M.D. P.A. | 0380289840101140 | 9/28/2013 | Bill | 11/29/2013 | 99204 | 475.00 |
| 638 | Manul V. Feijoo, M.D. P.A. | 0380289840101140 | 9/28/2013 | Bill | 11/29/2013 | 95851 | 100.00 |
| 639 | Manul V. Feijoo, M.D. P.A. | 0380289840101140 | 9/28/2013 | Bill | 11/29/2013 | 76140 | 100.00 |
| 640 | Manul V. Feijoo, M.D. P.A. | 0369422750101041 | 9/19/2013 | Bill | 11/29/2013 | 99204 | 475.00 |
| 641 | Manul V. Feijoo, M.D. P.A. | 0369422750101041 | 9/19/2013 | Bill | 11/29/2013 | 95851 | 100.00 |
| 642 | Manul V. Feijoo, M.D. P.A. | 0424775400101015 | 9/19/2012 | Bill | 11/29/2013 | 99204 | 475.00 |
| 643 | Manul V. Feijoo, M.D. P.A. | 0424775400101015 | 9/19/2012 | Bill | 11/29/2013 | 95851 | 100.00 |
| 644 | Manul V. Feijoo, M.D. P.A. | 0424775400101015 | 9/19/2012 | Bill | 11/29/2013 | 76140 | 100.00 |
| 645 | Manul V. Feijoo, M.D. P.A. | 0423278530101014 | 10/6/2013 | Bill | 11/29/2013 | 99204 | 475.00 |
| 646 | Manul V. Feijoo, M.D. P.A. | 0423278530101014 | 10/6/2013 | Bill | 11/29/2013 | 95851 | 100.00 |
| 647 | Manul V. Feijoo, M.D. P.A. | 0441705780101011 | 9/14/2013 | Bill | 11/29/2013 | 99204 | 475.00 |
| 648 | Manul V. Feijoo, M.D. P.A. | 0441705780101011 | 9/14/2013 | Bill | 11/29/2013 | 95851 | 100.00 |
| 649 | Manul V. Feijoo, M.D. P.A. | 0269785620101032 | 9/16/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 650 | Manul V. Feijoo, M.D. P.A. | 0269785620101032 | 9/16/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 651 | Manul V. Feijoo, M.D. P.A. | 0459897850101010 | 10/7/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 652 | Manul V. Feijoo, M.D. P.A. | 0459897850101010 | 10/7/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 653 | Manul V. Feijoo, M.D. P.A. | 0438757620101029 | 10/19/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 654 | Manul V. Feijoo, M.D. P.A. | 0438757620101029 | 10/19/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 655 | Manul V. Feijoo, M.D. P.A. | 0402131920101018 | 3/14/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 656 | Manul V. Feijoo, M.D. P.A. | 0402131920101018 | 3/14/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 657 | Manul V. Feijoo, M.D. P.A. | 0402131920101018 | 3/14/2013 | Bill | 12/13/2013 | 76140 | 100.00 |
| 658 | Manul V. Feijoo, M.D. P.A. | 0332916220101022 | 5/22/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 659 | Manul V. Feijoo, M.D. P.A. | 0332916220101022 | 5/22/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 660 | Manul V. Feijoo, M.D. P.A. | 0332916220101022 | 5/22/2013 | Bill | 12/13/2013 | 76140 | 100.00 |
| 661 | Manul V. Feijoo, M.D. P.A. | 0110509630101043 | 10/11/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 662 | Manul V. Feijoo, M.D. P.A. | 0110509630101043 | 10/11/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 663 | Manul V. Feijoo, M.D. P.A. | 0103049510101044 | 8/9/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 664 | Manul V. Feijoo, M.D. P.A. | 0103049510101044 | 8/9/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 665 | Manul V. Feijoo, M.D. P.A. | 0103049510101044 | 8/9/2013 | Bill | 12/13/2013 | 76140 | 100.00 |
| 666 | Manul V. Feijoo, M.D. P.A. | 0410704430101049 | 10/9/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 667 | Manul V. Feijoo, M.D. P.A. | 0410704430101049 | 10/9/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 668 | Manul V. Feijoo, M.D. P.A. | 0484534970101013 | 10/9/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 669 | Manul V. Feijoo, M.D. P.A. | 0484534970101013 | 10/9/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 670 | Manul V. Feijoo, M.D. P.A. | 0310579310101017 | 10/20/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 671 | Manul V. Feijoo, M.D. P.A. | 0310579310101017 | 10/20/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 672 | Manul V. Feijoo, M.D. P.A. | 0310579310101017 | 10/20/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 673 | Manul V. Feijoo, M.D. P.A. | 0310579310101017 | 10/20/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 674 | Manul V. Feijoo, M.D. P.A. | 0310579310101017 | 10/20/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 675 | Manul V. Feijoo, M.D. P.A. | 0310579310101017 | 10/20/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 676 | Manul V. Feijoo, M.D. P.A. | 0310579310101017 | 10/20/2013 | Bill | 12/13/2013 | 99204 | 475.00 |
| 677 | Manul V. Feijoo, M.D. P.A. | 0310579310101017 | 10/20/2013 | Bill | 12/13/2013 | 95851 | 100.00 |
| 678 | Manul V. Feijoo, M.D. P.A. | 0189740840101137 | 7/8/2013 | Bill | 12/20/2013 | 99215 | 425.00 |
| 679 | Manul V. Feijoo, M.D. P.A. | 0189740840101137 | 7/8/2013 | Bill | 12/20/2013 | 95851 | 100.00 |
| 680 | Manul V. Feijoo, M.D. P.A. | 0352132020101015 | 4/14/2013 | Bill | 12/20/2013 | 99215 | 425.00 |
| 681 | Manul V. Feijoo, M.D. P.A. | 0352132020101015 | 4/14/2013 | Bill | 12/20/2013 | 95851 | 100.00 |
| 682 | Manul V. Feijoo, M.D. P.A. | 0369826820101015 | 7/30/2013 | Bill | 12/20/2013 | 99215 | 425.00 |
| 683 | Manul V. Feijoo, M.D. P.A. | 0369826820101015 | 7/30/2013 | Bill | 12/20/2013 | 95851 | 100.00 |
| 684 | Manul V. Feijoo, M.D. P.A. | 0423278530101014 | 10/6/2013 | Bill | 12/20/2013 | 99214 | 275.00 |
| 685 | Manul V. Feijoo, M.D. P.A. | 0423278530101014 | 10/6/2013 | Bill | 12/20/2013 | 95851 | 100.00 |
| 686 | Manul V. Feijoo, M.D. P.A. | 0423278530101014 | 10/6/2013 | Bill | 12/20/2013 | 76140 | 100.00 |
| 687 | Manul V. Feijoo, M.D. P.A. | 0410704430101049 | 10/9/2013 | Bill | 12/21/2013 | 99214 | 275.00 |
| 688 | Manul V. Feijoo, M.D. P.A. | 0410704430101049 | 10/9/2013 | Bill | 12/21/2013 | 95851 | 100.00 |
| 689 | Manul V. Feijoo, M.D. P.A. | 0444902000101015 | 7/29/2013 | Bill | 12/21/2013 | 99214 | 275.00 |
| 690 | Manul V. Feijoo, M.D. P.A. | 0444902000101015 | 7/29/2013 | Bill | 12/21/2013 | 95851 | 100.00 |
| 691 | Manul V. Feijoo, M.D. P.A. | 0444902000101015 | 7/29/2013 | Bill | 12/21/2013 | 76140 | 100.00 |
| 692 | Manul V. Feijoo, M.D. P.A. | 0475435510101023 | 10/28/2013 | Bill | 12/30/2013 | 99204 | 475.00 |
| 693 | Manul V. Feijoo, M.D. P.A. | 0475435510101023 | 10/28/2013 | Bill | 12/30/2013 | 95851 | 100.00 |
| 694 | Manul V. Feijoo, M.D. P.A. | 0475435510101023 | 10/28/2013 | Bill | 12/30/2013 | 76140 | 100.00 |
| 695 | Manul V. Feijoo, M.D. P.A. | 0169415900101095 | 9/26/2013 | Bill | 12/30/2013 | 99204 | 475.00 |
| 696 | Manul V. Feijoo, M.D. P.A. | 0169415900101095 | 9/26/2013 | Bill | 12/30/2013 | 95851 | 100.00 |
| 697 | Manul V. Feijoo, M.D. P.A. | 0169415900101095 | 9/26/2013 | Bill | 12/30/2013 | 76140 | 100.00 |
| 698 | Manul V. Feijoo, M.D. P.A. | 0177594880101042 | 6/13/2013 | Bill | 12/30/2013 | 99204 | 475.00 |
| 699 | Manul V. Feijoo, M.D. P.A. | 0177594880101042 | 6/13/2013 | Bill | 12/30/2013 | 95851 | 100.00 |
| 700 | Manul V. Feijoo, M.D. P.A. | 0177594880101042 | 6/13/2013 | Bill | 12/30/2013 | 76140 | 100.00 |
| 701 | Manul V. Feijoo, M.D. P.A. | 0068150330101181 | 9/11/2013 | Bill | 12/30/2013 | 99204 | 475.00 |
| 702 | Manul V. Feijoo, M.D. P.A. | 0068150330101181 | 9/11/2013 | Bill | 12/30/2013 | 95851 | 100.00 |
| 703 | Manul V. Feijoo, M.D. P.A. | 0068150330101181 | 9/11/2013 | Bill | 12/30/2013 | 76140 | 100.00 |
| 704 | Manul V. Feijoo, M.D. P.A. | 0365829310101036 | 10/26/2013 | Bill | 12/30/2013 | 99204 | 475.00 |
| 705 | Manul V. Feijoo, M.D. P.A. | 0365829310101036 | 10/26/2013 | Bill | 12/30/2013 | 95851 | 100.00 |
| 706 | Manul V. Feijoo, M.D. P.A. | 0370257040101022 | 10/24/2013 | Bill | 12/30/2013 | 99204 | 475.00 |
| 707 | Manul V. Feijoo, M.D. P.A. | 0370257040101022 | 10/24/2013 | Bill | 12/30/2013 | 95851 | 100.00 |
| 708 | Manul V. Feijoo, M.D. P.A. | 0434876630101011 | 8/8/2013 | Bill | 12/30/2013 | 99215 | 425.00 |
| 709 | Manul V. Feijoo, M.D. P.A. | 0434876630101011 | 8/8/2013 | Bill | 12/30/2013 | 95851 | 100.00 |
| 710 | Manul V. Feijoo, M.D. P.A. | 0434876630101011 | 8/8/2013 | Bill | 12/30/2013 | 76140 | 100.00 |
| 711 | Manul V. Feijoo, M.D. P.A. | 0009046470101183 | 10/23/2013 | Bill | 12/30/2013 | 99204 | 475.00 |
| 712 | Manul V. Feijoo, M.D. P.A. | 0009046470101183 | 10/23/2013 | Bill | 12/30/2013 | 95851 | 100.00 |
| 713 | Manul V. Feijoo, M.D. P.A. | 0390194030101017 | 10/31/2013 | Bill | 12/30/2013 | 99204 | 475.00 |
| 714 | Manul V. Feijoo, M.D. P.A. | 0390194030101017 | 10/31/2013 | Bill | 12/30/2013 | 95851 | 100.00 |
| 715 | Manul V. Feijoo, M.D. P.A. | 0390194030101017 | 10/31/2013 | Bill | 12/30/2013 | 99204 | 475.00 |
| 716 | Manul V. Feijoo, M.D. P.A. | 0390194030101017 | 10/31/2013 | Bill | 12/30/2013 | 95851 | 100.00 |
| 717 | Manul V. Feijoo, M.D. P.A. | 0365829310101036 | 10/26/2013 | Bill | 12/30/2013 | 99204 | 475.00 |
| 718 | Manul V. Feijoo, M.D. P.A. | 0365829310101036 | 10/26/2013 | Bill | 12/30/2013 | 95851 | 100.00 |
| 719 | Manul V. Feijoo, M.D. P.A. | 0338294350101038 | 11/11/2013 | Bill | 1/2/2014 | 99204 | 475.00 |
| 720 | Manul V. Feijoo, M.D. P.A. | 0338294350101038 | 11/11/2013 | Bill | 1/2/2014 | 95851 | 100.00 |
| 721 | Manul V. Feijoo, M.D. P.A. | 0352003680101043 | 9/4/2013 | Bill | 1/3/2014 | 99204 | 475.00 |
| 722 | Manul V. Feijoo, M.D. P.A. | 0352003680101043 | 9/4/2013 | Bill | 1/3/2014 | 95851 | 100.00 |
| 723 | Manul V. Feijoo, M.D. P.A. | 0352003680101043 | 9/4/2013 | Bill | 1/3/2014 | 76140 | 100.00 |
| 724 | Manul V. Feijoo, M.D. P.A. | 0139766830101259 | 11/10/2013 | Bill | 1/3/2014 | 99204 | 475.00 |
| 725 | Manul V. Feijoo, M.D. P.A. | 0139766830101259 | 11/10/2013 | Bill | 1/3/2014 | 95851 | 100.00 |
| 726 | Manul V. Feijoo, M.D. P.A. | 0479271610101015 | 11/9/2013 | Bill | 1/3/2014 | 99204 | 475.00 |
| 727 | Manul V. Feijoo, M.D. P.A. | 0479271610101015 | 11/9/2013 | Bill | 1/3/2014 | 95851 | 100.00 |
| 728 | Manul V. Feijoo, M.D. P.A. | 0101726320101080 | 10/26/2013 | Bill | 1/3/2014 | 99204 | 475.00 |
| 729 | Manul V. Feijoo, M.D. P.A. | 0101726320101080 | 10/26/2013 | Bill | 1/3/2014 | 95851 | 100.00 |
| 730 | Manul V. Feijoo, M.D. P.A. | 0344281550101035 | 8/30/2013 | Bill | 1/3/2014 | 99204 | 475.00 |
| 731 | Manul V. Feijoo, M.D. P.A. | 0344281550101035 | 8/30/2013 | Bill | 1/3/2014 | 95851 | 100.00 |
| 732 | Manul V. Feijoo, M.D. P.A. | 0344281550101035 | 8/30/2013 | Bill | 1/3/2014 | 76140 | 100.00 |
| 733 | Manul V. Feijoo, M.D. P.A. | 0419762390101012 | 10/23/2013 | Bill | 1/3/2014 | 99204 | 475.00 |
| 734 | Manul V. Feijoo, M.D. P.A. | 0419762390101012 | 10/23/2013 | Bill | 1/3/2014 | 95851 | 100.00 |
| 735 | Manul V. Feijoo, M.D. P.A. | 0365795710101043 | 11/8/2013 | Bill | 1/9/2014 | 99204 | 475.00 |
| 736 | Manul V. Feijoo, M.D. P.A. | 0365795710101043 | 11/8/2013 | Bill | 1/9/2014 | 95851 | 100.00 |
| 737 | Manul V. Feijoo, M.D. P.A. | 0407157960101027 | 6/24/2013 | Bill | 1/9/2014 | 99215 | 425.00 |
| 738 | Manul V. Feijoo, M.D. P.A. | 0407157960101027 | 6/24/2013 | Bill | 1/9/2014 | 95851 | 100.00 |
| 739 | Manul V. Feijoo, M.D. P.A. | 0444902000101015 | 7/29/2013 | Bill | 1/9/2014 | 99215 | 425.00 |
| 740 | Manul V. Feijoo, M.D. P.A. | 0444902000101015 | 7/29/2013 | Bill | 1/9/2014 | 95851 | 100.00 |
| 741 | Manul V. Feijoo, M.D. P.A. | 0444902000101015 | 7/29/2013 | Bill | 1/9/2014 | 76140 | 100.00 |
| 742 | Manul V. Feijoo, M.D. P.A. | 0407157960101027 | 6/24/2013 | Bill | 1/9/2014 | 99215 | 425.00 |
| 743 | Manul V. Feijoo, M.D. P.A. | 0407157960101027 | 6/24/2013 | Bill | 1/9/2014 | 95851 | 100.00 |
| 744 | Manul V. Feijoo, M.D. P.A. | 0365795710101043 | 11/8/2013 | Bill | 1/9/2014 | 99204 | 475.00 |
| 745 | Manul V. Feijoo, M.D. P.A. | 0365795710101043 | 11/8/2013 | Bill | 1/9/2014 | 95851 | 100.00 |
| 746 | Manul V. Feijoo, M.D. P.A. | 0365795710101043 | 11/8/2013 | Bill | 1/9/2014 | 99204 | 475.00 |
| 747 | Manul V. Feijoo, M.D. P.A. | 0365795710101043 | 11/8/2013 | Bill | 1/9/2014 | 95851 | 100.00 |
| 748 | Manul V. Feijoo, M.D. P.A. | 0384992890101052 | 10/30/2013 | Bill | 1/9/2014 | 99204 | 475.00 |
| 749 | Manul V. Feijoo, M.D. P.A. | 0384992890101052 | 10/30/2013 | Bill | 1/9/2014 | 95851 | 100.00 |
| 750 | Manul V. Feijoo, M.D. P.A. | 0426170120101016 | 11/16/2013 | Bill | 1/10/2014 | 99204 | 475.00 |
| 751 | Manul V. Feijoo, M.D. P.A. | 0426170120101016 | 11/16/2013 | Bill | 1/10/2014 | 95851 | 100.00 |
| 752 | Manul V. Feijoo, M.D. P.A. | 0177691200101072 | 11/8/2013 | Bill | 1/14/2014 | 99204 | 475.00 |
| 753 | Manul V. Feijoo, M.D. P.A. | 0177691200101072 | 11/8/2013 | Bill | 1/14/2014 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 754 | Manul V. Feijoo, M.D., P.A. | 0425438840101058 | 8/13/2013 | Bill | 1/24/2014 | 99214 | 275.00 |
| 755 | Manul V. Feijoo, M.D., P.A. | 0425438840101058 | 8/13/2013 | Bill | 1/24/2014 | 95851 | 100.00 |
| 756 | Manul V. Feijoo, M.D., P.A. | 0425438840101058 | 8/13/2013 | Bill | 1/24/2014 | 76140 | 100.00 |
| 757 | Manul V. Feijoo, M.D., P.A. | 0353351180101032 | 11/14/2013 | Bill | 1/24/2014 | 99204 | 475.00 |
| 758 | Manul V. Feijoo, M.D., P.A. | 0353351180101032 | 11/14/2013 | Bill | 1/24/2014 | 95851 | 100.00 |
| 759 | Manul V. Feijoo, M.D., P.A. | 0009046470101183 | 10/23/2013 | Bill | 1/24/2014 | 99214 | 275.00 |
| 760 | Manul V. Feijoo, M.D., P.A. | 0009046470101183 | 10/23/2013 | Bill | 1/24/2014 | 95851 | 100.00 |
| 761 | Manul V. Feijoo, M.D., P.A. | 0009046470101183 | 10/23/2013 | Bill | 1/24/2014 | 76140 | 100.00 |
| 762 | Manul V. Feijoo, M.D., P.A. | 0479271610101015 | 11/9/2013 | Bill | 1/24/2014 | 99214 | 275.00 |
| 763 | Manul V. Feijoo, M.D., P.A. | 0479271610101015 | 11/9/2013 | Bill | 1/24/2014 | 95851 | 100.00 |
| 764 | Manul V. Feijoo, M.D., P.A. | 0479271610101015 | 11/9/2013 | Bill | 1/24/2014 | 76140 | 100.00 |
| 765 | Manul V. Feijoo, M.D., P.A. | 0471989050101017 | 9/8/2013 | Bill | 1/24/2014 | 99214 | 275.00 |
| 766 | Manul V. Feijoo, M.D., P.A. | 0471989050101017 | 9/8/2013 | Bill | 1/24/2014 | 95851 | 100.00 |
| 767 | Manul V. Feijoo, M.D., P.A. | 0425438840101058 | 8/13/2013 | Bill | 1/24/2014 | 99214 | 275.00 |
| 768 | Manul V. Feijoo, M.D., P.A. | 0425438840101058 | 8/13/2013 | Bill | 1/24/2014 | 95851 | 100.00 |
| 769 | Manul V. Feijoo, M.D., P.A. | 0425438840101058 | 8/13/2013 | Bill | 1/24/2014 | 76140 | 100.00 |
| 770 | Manul V. Feijoo, M.D., P.A. | 0416316820101028 | 10/16/2013 | Bill | 1/28/2014 | 99204 | 475.00 |
| 771 | Manul V. Feijoo, M.D., P.A. | 0416316820101028 | 10/16/2013 | Bill | 1/28/2014 | 95851 | 100.00 |
| 772 | Manul V. Feijoo, M.D., P.A. | 0367931720101024 | 10/12/2013 | Bill | 1/28/2014 | 99204 | 475.00 |
| 773 | Manul V. Feijoo, M.D., P.A. | 0367931720101024 | 10/12/2013 | Bill | 1/28/2014 | 95851 | 100.00 |
| 774 | Manul V. Feijoo, M.D., P.A. | 0367931720101024 | 10/12/2013 | Bill | 1/28/2014 | 76140 | 100.00 |
| 775 | Manul V. Feijoo, M.D., P.A. | 0441705780101011 | 9/14/2013 | Bill | 1/28/2014 | 99215 | 425.00 |
| 776 | Manul V. Feijoo, M.D., P.A. | 0441705780101011 | 9/14/2013 | Bill | 1/28/2014 | 95851 | 100.00 |
| 777 | Manul V. Feijoo, M.D., P.A. | 0026847120101062 | 11/22/2013 | Bill | 1/28/2014 | 99204 | 475.00 |
| 778 | Manul V. Feijoo, M.D., P.A. | 0026847120101062 | 11/22/2013 | Bill | 1/28/2014 | 95851 | 100.00 |
| 779 | Manul V. Feijoo, M.D., P.A. | 0471787750101018 | 11/15/2013 | Bill | 1/28/2014 | 99204 | 475.00 |
| 780 | Manul V. Feijoo, M.D., P.A. | 0471787750101018 | 11/15/2013 | Bill | 1/28/2014 | 95851 | 100.00 |
| 781 | Manul V. Feijoo, M.D., P.A. | 0366995740101042 | 10/13/2013 | Bill | 1/28/2014 | 99204 | 475.00 |
| 782 | Manul V. Feijoo, M.D., P.A. | 0366995740101042 | 10/13/2013 | Bill | 1/28/2014 | 95851 | 100.00 |
| 783 | Manul V. Feijoo, M.D., P.A. | 0366995740101042 | 10/13/2013 | Bill | 1/28/2014 | 76140 | 100.00 |
| 784 | Manul V. Feijoo, M.D., P.A. | 0026847120101062 | 11/22/2013 | Bill | 1/28/2014 | 99204 | 475.00 |
| 785 | Manul V. Feijoo, M.D., P.A. | 0026847120101062 | 11/22/2013 | Bill | 1/28/2014 | 95851 | 100.00 |
| 786 | Manul V. Feijoo, M.D., P.A. | 0482596580101016 | 9/24/2013 | Bill | 1/28/2014 | 99204 | 475.00 |
| 787 | Manul V. Feijoo, M.D., P.A. | 0482596580101016 | 9/24/2013 | Bill | 1/28/2014 | 95851 | 100.00 |
| 788 | Manul V. Feijoo, M.D., P.A. | 0318006560101093 | 12/23/2013 | Bill | 2/10/2014 | 99204 | 475.00 |
| 789 | Manul V. Feijoo, M.D., P.A. | 0318006560101093 | 12/23/2013 | Bill | 2/10/2014 | 95851 | 100.00 |
| 790 | Manul V. Feijoo, M.D., P.A. | 0139766830101259 | 11/10/2013 | Bill | 2/10/2014 | 99214 | 275.00 |
| 791 | Manul V. Feijoo, M.D., P.A. | 0139766830101259 | 11/10/2013 | Bill | 2/10/2014 | 95851 | 100.00 |
| 792 | Manul V. Feijoo, M.D., P.A. | 0139766830101259 | 11/10/2013 | Bill | 2/10/2014 | 76140 | 100.00 |
| 793 | Manul V. Feijoo, M.D., P.A. | 0183208530101128 | 8/27/2013 | Bill | 2/10/2014 | 99204 | 475.00 |
| 794 | Manul V. Feijoo, M.D., P.A. | 0183208530101128 | 8/27/2013 | Bill | 2/10/2014 | 95851 | 100.00 |
| 795 | Manul V. Feijoo, M.D., P.A. | 0183208530101128 | 8/27/2013 | Bill | 2/10/2014 | 99215 | 425.00 |
| 796 | Manul V. Feijoo, M.D., P.A. | 0183208530101128 | 8/27/2013 | Bill | 2/10/2014 | 95851 | 100.00 |
| 797 | Manul V. Feijoo, M.D., P.A. | 0183208530101128 | 8/27/2013 | Bill | 2/10/2014 | 76140 | 100.00 |
| 798 | Manul V. Feijoo, M.D., P.A. | 0359802020101016 | 12/9/2013 | Bill | 2/10/2014 | 99204 | 475.00 |
| 799 | Manul V. Feijoo, M.D., P.A. | 0359802020101016 | 12/9/2013 | Bill | 2/10/2014 | 95851 | 100.00 |
| 800 | Manul V. Feijoo, M.D., P.A. | 0359802020101016 | 12/9/2013 | Bill | 2/10/2014 | 76140 | 100.00 |
| 801 | Manul V. Feijoo, M.D., P.A. | 0359802020101016 | 12/9/2013 | Bill | 2/10/2014 | 99214 | 275.00 |
| 802 | Manul V. Feijoo, M.D., P.A. | 0359802020101016 | 12/9/2013 | Bill | 2/10/2014 | 95851 | 100.00 |
| 803 | Manul V. Feijoo, M.D., P.A. | 0419840900101019 | 12/19/2013 | Bill | 2/10/2014 | 99204 | 475.00 |
| 804 | Manul V. Feijoo, M.D., P.A. | 0419840900101019 | 12/19/2013 | Bill | 2/10/2014 | 95851 | 100.00 |
| 805 | Manul V. Feijoo, M.D., P.A. | 0403979510101031 | 10/11/2013 | Bill | 2/11/2014 | 99204 | 475.00 |
| 806 | Manul V. Feijoo, M.D., P.A. | 0403979510101031 | 10/11/2013 | Bill | 2/11/2014 | 95851 | 100.00 |
| 807 | Manul V. Feijoo, M.D., P.A. | 0403979510101031 | 10/11/2013 | Bill | 2/11/2014 | 76140 | 100.00 |
| 808 | Manul V. Feijoo, M.D., P.A. | 0363542740101029 | 10/12/2013 | Bill | 2/11/2014 | 99204 | 475.00 |
| 809 | Manul V. Feijoo, M.D., P.A. | 0363542740101029 | 10/12/2013 | Bill | 2/11/2014 | 95851 | 100.00 |
| 810 | Manul V. Feijoo, M.D., P.A. | 0363542740101029 | 10/12/2013 | Bill | 2/11/2014 | 76140 | 100.00 |
| 811 | Manul V. Feijoo, M.D., P.A. | 0306938940101100 | 12/16/2013 | Bill | 2/11/2014 | 99204 | 475.00 |
| 812 | Manul V. Feijoo, M.D., P.A. | 0306938940101100 | 12/16/2013 | Bill | 2/11/2014 | 95851 | 100.00 |
| 813 | Manul V. Feijoo, M.D., P.A. | 0406453570101023 | 10/9/2013 | Bill | 2/11/2014 | 99204 | 475.00 |
| 814 | Manul V. Feijoo, M.D., P.A. | 0406453570101023 | 10/9/2013 | Bill | 2/11/2014 | 95851 | 100.00 |
| 815 | Manul V. Feijoo, M.D., P.A. | 0406453570101023 | 10/9/2013 | Bill | 2/11/2014 | 76140 | 100.00 |
| 816 | Manul V. Feijoo, M.D., P.A. | 0426097340101023 | 11/30/2013 | Bill | 2/11/2014 | 99204 | 475.00 |
| 817 | Manul V. Feijoo, M.D., P.A. | 0426097340101023 | 11/30/2013 | Bill | 2/11/2014 | 95851 | 100.00 |
| 818 | Manul V. Feijoo, M.D., P.A. | 0486654120101040 | 12/15/2013 | Bill | 2/11/2014 | 99204 | 475.00 |
| 819 | Manul V. Feijoo, M.D., P.A. | 0486654120101040 | 12/15/2013 | Bill | 2/11/2014 | 95851 | 100.00 |
| 820 | Manul V. Feijoo, M.D., P.A. | 0486654120101040 | 12/15/2013 | Bill | 2/11/2014 | 99204 | 475.00 |
| 821 | Manul V. Feijoo, M.D., P.A. | 0486654120101040 | 12/15/2013 | Bill | 2/11/2014 | 95851 | 100.00 |
| 822 | Manul V. Feijoo, M.D., P.A. | 0367612270101040 | 9/21/2013 | Bill | 2/15/2014 | 99204 | 475.00 |
| 823 | Manul V. Feijoo, M.D., P.A. | 0367612270101040 | 9/21/2013 | Bill | 2/15/2014 | 95851 | 100.00 |
| 824 | Manul V. Feijoo, M.D., P.A. | 0367612270101040 | 9/21/2013 | Bill | 2/15/2014 | 76140 | 100.00 |
| 825 | Manul V. Feijoo, M.D., P.A. | 0306938940101100 | 12/16/2013 | Bill | 2/22/2014 | 99214 | 275.00 |
| 826 | Manul V. Feijoo, M.D., P.A. | 0306938940101100 | 12/16/2013 | Bill | 2/22/2014 | 95851 | 100.00 |
| 827 | Manul V. Feijoo, M.D., P.A. | 0363542740101029 | 10/12/2013 | Bill | 2/24/2014 | 99215 | 425.00 |
| 828 | Manul V. Feijoo, M.D., P.A. | 0363542740101029 | 10/12/2013 | Bill | 2/24/2014 | 95851 | 100.00 |
| 829 | Manul V. Feijoo, M.D., P.A. | 0363542740101029 | 10/12/2013 | Bill | 2/24/2014 | 76140 | 100.00 |
| 830 | Manul V. Feijoo, M.D., P.A. | 0110509630101043 | 10/11/2013 | Bill | 2/24/2014 | 99215 | 425.00 |
| 831 | Manul V. Feijoo, M.D., P.A. | 0110509630101043 | 10/11/2013 | Bill | 2/24/2014 | 95851 | 100.00 |
| 832 | Manul V. Feijoo, M.D., P.A. | 0110509630101043 | 10/11/2013 | Bill | 2/24/2014 | 76140 | 100.00 |
| 833 | Manul V. Feijoo, M.D., P.A. | 0487096030101026 | 12/26/2013 | Bill | 2/24/2014 | 99204 | 475.00 |
| 834 | Manul V. Feijoo, M.D., P.A. | 0487096030101026 | 12/26/2013 | Bill | 2/24/2014 | 95851 | 100.00 |
| 835 | Manul V. Feijoo, M.D., P.A. | 0487096030101026 | 12/26/2013 | Bill | 2/24/2014 | 76140 | 100.00 |
| 836 | Manul V. Feijoo, M.D., P.A. | 0428025190101031 | 1/14/2013 | Bill | 2/24/2014 | 99204 | 475.00 |
| 837 | Manul V. Feijoo, M.D., P.A. | 0428025190101031 | 1/14/2013 | Bill | 2/24/2014 | 95851 | 100.00 |
| 838 | Manul V. Feijoo, M.D., P.A. | 0337601040101015 | 9/7/2013 | Bill | 2/24/2014 | 99215 | 425.00 |
| 839 | Manul V. Feijoo, M.D., P.A. | 0337601040101015 | 9/7/2013 | Bill | 2/24/2014 | 95851 | 100.00 |
| 840 | Manul V. Feijoo, M.D., P.A. | 0337601040101015 | 9/7/2013 | Bill | 2/24/2014 | 76140 | 100.00 |
| 841 | Manul V. Feijoo, M.D., P.A. | 0428025190101072 | 12/21/2013 | Bill | 2/24/2014 | 99204 | 475.00 |
| 842 | Manul V. Feijoo, M.D., P.A. | 0428025190101072 | 12/21/2013 | Bill | 2/24/2014 | 95851 | 100.00 |
| 843 | Manul V. Feijoo, M.D., P.A. | 0310579310101017 | 10/20/2013 | Bill | 2/28/2014 | 99215 | 425.00 |
| 844 | Manul V. Feijoo, M.D., P.A. | 0310579310101017 | 10/20/2013 | Bill | 2/28/2014 | 95851 | 100.00 |
| 845 | Manul V. Feijoo, M.D., P.A. | 0310579310101017 | 10/20/2013 | Bill | 2/28/2014 | 76140 | 100.00 |
| 846 | Manul V. Feijoo, M.D., P.A. | 0310579310101017 | 10/20/2013 | Bill | 2/28/2014 | 99215 | 425.00 |
| 847 | Manul V. Feijoo, M.D., P.A. | 0310579310101017 | 10/20/2013 | Bill | 2/28/2014 | 95851 | 100.00 |
| 848 | Manul V. Feijoo, M.D., P.A. | 0310579310101017 | 10/20/2013 | Bill | 2/28/2014 | 76140 | 100.00 |
| 849 | Manul V. Feijoo, M.D., P.A. | 0423314430101018 | 10/29/2013 | Bill | 3/3/2014 | 99204 | 475.00 |
| 850 | Manul V. Feijoo, M.D., P.A. | 0423314430101018 | 10/29/2013 | Bill | 3/3/2014 | 95851 | 100.00 |
| 851 | Manul V. Feijoo, M.D., P.A. | 0423314430101018 | 10/29/2013 | Bill | 3/3/2014 | 76140 | 100.00 |
| 852 | Manul V. Feijoo, M.D., P.A. | 0454282970101018 | 1/14/2014 | Bill | 3/3/2014 | 99204 | 475.00 |
| 853 | Manul V. Feijoo, M.D., P.A. | 0454282970101018 | 1/14/2014 | Bill | 3/3/2014 | 95851 | 100.00 |
| 854 | Manul V. Feijoo, M.D., P.A. | 0168194770101011 | 1/8/2014 | Bill | 3/3/2014 | 99204 | 475.00 |
| 855 | Manul V. Feijoo, M.D., P.A. | 0168194770101011 | 1/8/2014 | Bill | 3/3/2014 | 95851 | 100.00 |
| 856 | Manul V. Feijoo, M.D., P.A. | 0291536480101097 | 11/10/2013 | Bill | 3/3/2014 | 99204 | 475.00 |
| 857 | Manul V. Feijoo, M.D., P.A. | 0291536480101097 | 11/10/2013 | Bill | 3/3/2014 | 95851 | 100.00 |
| 858 | Manul V. Feijoo, M.D., P.A. | 0291536480101097 | 11/10/2013 | Bill | 3/3/2014 | 76140 | 100.00 |
| 859 | Manul V. Feijoo, M.D., P.A. | 0370257040101022 | 10/24/2013 | Bill | 3/3/2014 | 99214 | 275.00 |
| 860 | Manul V. Feijoo, M.D., P.A. | 0370257040101022 | 10/24/2013 | Bill | 3/3/2014 | 95851 | 100.00 |
| 861 | Manul V. Feijoo, M.D., P.A. | 0310579310101017 | 10/20/2013 | Bill | 3/3/2014 | 99215 | 425.00 |
| 862 | Manul V. Feijoo, M.D., P.A. | 0310579310101017 | 10/20/2013 | Bill | 3/3/2014 | 95851 | 100.00 |
| 863 | Manul V. Feijoo, M.D., P.A. | 0310579310101017 | 10/20/2013 | Bill | 3/3/2014 | 76140 | 100.00 |
| 864 | Manul V. Feijoo, M.D., P.A. | 0095175250101223 | 12/19/2013 | Bill | 3/3/2014 | 99204 | 475.00 |
| 865 | Manul V. Feijoo, M.D., P.A. | 0095175250101223 | 12/19/2013 | Bill | 3/3/2014 | 95851 | 100.00 |
| 866 | Manul V. Feijoo, M.D., P.A. | 0095175250101223 | 12/19/2013 | Bill | 3/3/2014 | 76140 | 100.00 |
| 867 | Manul V. Feijoo, M.D., P.A. | 0394080310101033 | 1/15/2014 | Bill | 3/3/2014 | 99204 | 475.00 |
| 868 | Manul V. Feijoo, M.D., P.A. | 0394080310101033 | 1/15/2014 | Bill | 3/3/2014 | 95851 | 100.00 |
| 869 | Manul V. Feijoo, M.D., P.A. | 0423379270101030 | 1/17/2014 | Bill | 3/3/2014 | 99204 | 475.00 |
| 870 | Manul V. Feijoo, M.D., P.A. | 0423379270101030 | 1/17/2014 | Bill | 3/3/2014 | 95851 | 100.00 |
| 871 | Manul V. Feijoo, M.D., P.A. | 0423379270101030 | 1/17/2014 | Bill | 3/3/2014 | 99204 | 475.00 |
| 872 | Manul V. Feijoo, M.D., P.A. | 0423379270101030 | 1/17/2014 | Bill | 3/3/2014 | 95851 | 100.00 |
| 873 | Manul V. Feijoo, M.D., P.A. | 0394080310101033 | 1/15/2014 | Bill | 3/3/2014 | 99204 | 475.00 |
| 874 | Manul V. Feijoo, M.D., P.A. | 0394080310101033 | 1/15/2014 | Bill | 3/3/2014 | 95851 | 100.00 |
| 875 | Manul V. Feijoo, M.D., P.A. | 0337601040101015 | 9/7/2013 | Bill | 3/3/2014 | 99215 | 425.00 |
| 876 | Manul V. Feijoo, M.D., P.A. | 0337601040101015 | 9/7/2013 | Bill | 3/3/2014 | 95851 | 100.00 |
| 877 | Manul V. Feijoo, M.D., P.A. | 0337601040101015 | 9/7/2013 | Bill | 3/3/2014 | 95851 | 100.00 |
| 878 | Manul V. Feijoo, M.D., P.A. | 0491736050101018 | 12/16/2013 | Bill | 3/3/2014 | 99204 | 475.00 |
| 879 | Manul V. Feijoo, M.D., P.A. | 0491736050101018 | 12/16/2013 | Bill | 3/3/2014 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 880 | Manul V. Feijoo, M.D. P.A. | 0491736050101018 | 12/16/2013 | Bill | 3/3/2014 | 76140 | 100.00 |
| 881 | Manul V. Feijoo, M.D. P.A. | 0454282910101018 | 1/14/2014 | Bill | 3/3/2014 | 95851 | 100.00 |
| 882 | Manul V. Feijoo, M.D. P.A. | 0410704430101049 | 10/9/2013 | Bill | 3/5/2014 | 99214 | 275.00 |
| 883 | Manul V. Feijoo, M.D. P.A. | 0410704430101049 | 10/9/2013 | Bill | 3/5/2014 | 95851 | 100.00 |
| 884 | Manul V. Feijoo, M.D. P.A. | 0410704430101049 | 10/9/2013 | Bill | 3/5/2014 | 76140 | 100.00 |
| 885 | Manul V. Feijoo, M.D. P.A. | 0479271610101015 | 11/9/2013 | Bill | 3/5/2014 | 99215 | 425.00 |
| 886 | Manul V. Feijoo, M.D. P.A. | 0479271610101015 | 11/9/2013 | Bill | 3/5/2014 | 95851 | 100.00 |
| 887 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 3/5/2014 | 99215 | 425.00 |
| 888 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 3/5/2014 | 95851 | 100.00 |
| 889 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 3/5/2014 | 76140 | 100.00 |
| 890 | Manul V. Feijoo, M.D. P.A. | 0426170120101016 | 11/16/2013 | Bill | 3/5/2014 | 99215 | 425.00 |
| 891 | Manul V. Feijoo, M.D. P.A. | 0426170120101016 | 11/16/2013 | Bill | 3/5/2014 | 95851 | 100.00 |
| 892 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 3/5/2014 | 99215 | 425.00 |
| 893 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 3/5/2014 | 95851 | 100.00 |
| 894 | Manul V. Feijoo, M.D. P.A. | 0162463190101083 | 1/21/2014 | Bill | 3/5/2014 | 99204 | 475.00 |
| 895 | Manul V. Feijoo, M.D. P.A. | 0162463190101083 | 1/21/2014 | Bill | 3/5/2014 | 95851 | 100.00 |
| 896 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 3/5/2014 | 99215 | 425.00 |
| 897 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 3/5/2014 | 95851 | 100.00 |
| 898 | Manul V. Feijoo, M.D. P.A. | 0408420330101047 | 1/10/2014 | Bill | 3/5/2014 | 99204 | 475.00 |
| 899 | Manul V. Feijoo, M.D. P.A. | 0408420330101047 | 1/10/2014 | Bill | 3/5/2014 | 95851 | 100.00 |
| 900 | Manul V. Feijoo, M.D. P.A. | 0479271610101015 | 11/9/2013 | Bill | 3/5/2014 | 99215 | 425.00 |
| 901 | Manul V. Feijoo, M.D. P.A. | 0479271610101015 | 11/9/2013 | Bill | 3/5/2014 | 95851 | 100.00 |
| 902 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 3/5/2014 | 99215 | 425.00 |
| 903 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 3/5/2014 | 95851 | 100.00 |
| 904 | Manul V. Feijoo, M.D. P.A. | 0425438840101058 | 8/13/2013 | Bill | 3/5/2014 | 76140 | 100.00 |
| 905 | Manul V. Feijoo, M.D. P.A. | 0471989050101017 | 9/8/2013 | Bill | 3/20/2014 | 99214 | 275.00 |
| 906 | Manul V. Feijoo, M.D. P.A. | 0471989050101017 | 9/8/2013 | Bill | 3/20/2014 | 95851 | 100.00 |
| 907 | Manul V. Feijoo, M.D. P.A. | 0418524350101015 | 1/6/2014 | Bill | 3/20/2014 | 99204 | 475.00 |
| 908 | Manul V. Feijoo, M.D. P.A. | 0418524350101015 | 1/6/2014 | Bill | 3/20/2014 | 95851 | 100.00 |
| 909 | Manul V. Feijoo, M.D. P.A. | 0418130960101021 | 1/21/2014 | Bill | 3/24/2014 | 99204 | 475.00 |
| 910 | Manul V. Feijoo, M.D. P.A. | 0418130960101021 | 1/21/2014 | Bill | 3/24/2014 | 95851 | 100.00 |
| 911 | Manul V. Feijoo, M.D. P.A. | 0401392970101016 | 1/31/2013 | Bill | 3/24/2014 | 99204 | 475.00 |
| 912 | Manul V. Feijoo, M.D. P.A. | 0401392970101016 | 1/31/2013 | Bill | 3/24/2014 | 95851 | 100.00 |
| 913 | Manul V. Feijoo, M.D. P.A. | 0426097340101023 | 11/30/2013 | Bill | 3/24/2014 | 99215 | 425.00 |
| 914 | Manul V. Feijoo, M.D. P.A. | 0426097340101023 | 11/30/2013 | Bill | 3/24/2014 | 95851 | 100.00 |
| 915 | Manul V. Feijoo, M.D. P.A. | 0426097340101023 | 11/30/2013 | Bill | 3/24/2014 | 76140 | 100.00 |
| 916 | Manul V. Feijoo, M.D. P.A. | 0095175250101223 | 12/19/2013 | Bill | 3/24/2014 | 99215 | 425.00 |
| 917 | Manul V. Feijoo, M.D. P.A. | 0095175250101223 | 12/19/2013 | Bill | 3/24/2014 | 95851 | 100.00 |
| 918 | Manul V. Feijoo, M.D. P.A. | 0095175250101223 | 12/19/2013 | Bill | 3/24/2014 | 76140 | 100.00 |
| 919 | Manul V. Feijoo, M.D. P.A. | 0424424530101021 | 11/14/2012 | Bill | 3/31/2014 | 99215 | 425.00 |
| 920 | Manul V. Feijoo, M.D. P.A. | 0424424530101021 | 11/14/2012 | Bill | 3/31/2014 | 95851 | 100.00 |
| 921 | Manul V. Feijoo, M.D. P.A. | 0390194030101017 | 10/31/2013 | Bill | 3/31/2014 | 99215 | 425.00 |
| 922 | Manul V. Feijoo, M.D. P.A. | 0390194030101017 | 10/31/2013 | Bill | 3/31/2014 | 95851 | 100.00 |
| 923 | Manul V. Feijoo, M.D. P.A. | 0390194030101017 | 10/31/2013 | Bill | 3/31/2014 | 76140 | 100.00 |
| 924 | Manul V. Feijoo, M.D. P.A. | 0487096030101026 | 12/26/2013 | Bill | 3/31/2014 | 99215 | 425.00 |
| 925 | Manul V. Feijoo, M.D. P.A. | 0487096030101026 | 12/26/2013 | Bill | 3/31/2014 | 95851 | 100.00 |
| 926 | Manul V. Feijoo, M.D. P.A. | 0424424530101021 | 11/14/2012 | Bill | 3/31/2014 | 99215 | 425.00 |
| 927 | Manul V. Feijoo, M.D. P.A. | 0424424530101021 | 11/14/2012 | Bill | 3/31/2014 | 95851 | 100.00 |
| 928 | Manul V. Feijoo, M.D. P.A. | 0471787750101018 | 11/15/2013 | Bill | 3/31/2014 | 99215 | 425.00 |
| 929 | Manul V. Feijoo, M.D. P.A. | 0471787750101018 | 11/15/2013 | Bill | 3/31/2014 | 95851 | 100.00 |
| 930 | Manul V. Feijoo, M.D. P.A. | 0471787750101018 | 11/15/2013 | Bill | 3/31/2014 | 76140 | 100.00 |
| 931 | Manul V. Feijoo, M.D. P.A. | 0125027080101101 | 1/30/2014 | Bill | 3/31/2014 | 99204 | 475.00 |
| 932 | Manul V. Feijoo, M.D. P.A. | 0125027080101101 | 1/30/2014 | Bill | 3/31/2014 | 95851 | 100.00 |
| 933 | Manul V. Feijoo, M.D. P.A. | 0350339560101048 | 1/17/2014 | Bill | 4/3/2014 | 99204 | 475.00 |
| 934 | Manul V. Feijoo, M.D. P.A. | 0350339560101048 | 1/17/2014 | Bill | 4/3/2014 | 95851 | 100.00 |
| 935 | Manul V. Feijoo, M.D. P.A. | 0488185800101016 | 2/12/2014 | Bill | 4/3/2014 | 99204 | 475.00 |
| 936 | Manul V. Feijoo, M.D. P.A. | 0488185800101016 | 2/12/2014 | Bill | 4/3/2014 | 95851 | 100.00 |
| 937 | Manul V. Feijoo, M.D. P.A. | 0426097340101023 | 11/30/2013 | Bill | 4/3/2014 | 99204 | 475.00 |
| 938 | Manul V. Feijoo, M.D. P.A. | 0426097340101023 | 11/30/2013 | Bill | 4/3/2014 | 95851 | 100.00 |
| 939 | Manul V. Feijoo, M.D. P.A. | 0426097340101023 | 11/30/2013 | Bill | 4/3/2014 | 76140 | 100.00 |
| 940 | Manul V. Feijoo, M.D. P.A. | 0166949220101057 | 1/24/2014 | Bill | 4/3/2014 | 99204 | 475.00 |
| 941 | Manul V. Feijoo, M.D. P.A. | 0166949220101057 | 1/24/2014 | Bill | 4/3/2014 | 95851 | 100.00 |
| 942 | Manul V. Feijoo, M.D. P.A. | 0103049510101044 | 8/9/2013 | Bill | 4/3/2014 | 99215 | 425.00 |
| 943 | Manul V. Feijoo, M.D. P.A. | 0103049510101044 | 8/9/2013 | Bill | 4/3/2014 | 95851 | 100.00 |
| 944 | Manul V. Feijoo, M.D. P.A. | 0103049510101044 | 8/9/2013 | Bill | 4/3/2014 | 76140 | 100.00 |
| 945 | Manul V. Feijoo, M.D. P.A. | 0414020540101027 | 12/4/2013 | Bill | 4/3/2014 | 99204 | 475.00 |
| 946 | Manul V. Feijoo, M.D. P.A. | 0414020540101027 | 12/4/2013 | Bill | 4/3/2014 | 95851 | 100.00 |
| 947 | Manul V. Feijoo, M.D. P.A. | 0414020540101027 | 12/4/2013 | Bill | 4/3/2014 | 76140 | 100.00 |
| 948 | Manul V. Feijoo, M.D. P.A. | 0408124710101029 | 2/2/2014 | Bill | 4/3/2014 | 99204 | 475.00 |
| 949 | Manul V. Feijoo, M.D. P.A. | 0408124710101029 | 2/2/2014 | Bill | 4/3/2014 | 95851 | 100.00 |
| 950 | Manul V. Feijoo, M.D. P.A. | 0465553720101019 | 1/16/2014 | Bill | 4/3/2014 | 99204 | 475.00 |
| 951 | Manul V. Feijoo, M.D. P.A. | 0465553720101019 | 1/16/2014 | Bill | 4/3/2014 | 95851 | 100.00 |
| 952 | Manul V. Feijoo, M.D. P.A. | 0465553720101019 | 1/16/2014 | Bill | 4/3/2014 | 76140 | 100.00 |
| 953 | Manul V. Feijoo, M.D. P.A. | 0425085130101049 | 1/19/2014 | Bill | 4/3/2014 | 99204 | 475.00 |
| 954 | Manul V. Feijoo, M.D. P.A. | 0425085130101049 | 1/19/2014 | Bill | 4/3/2014 | 95851 | 100.00 |
| 955 | Manul V. Feijoo, M.D. P.A. | 0425085130101049 | 1/19/2014 | Bill | 4/3/2014 | 76140 | 100.00 |
| 956 | Manul V. Feijoo, M.D. P.A. | 0342004270101032 | 2/7/2014 | Bill | 4/8/2014 | 99204 | 475.00 |
| 957 | Manul V. Feijoo, M.D. P.A. | 0342004270101032 | 2/7/2014 | Bill | 4/8/2014 | 95851 | 100.00 |
| 958 | Manul V. Feijoo, M.D. P.A. | 0410786180101014 | 2/11/2014 | Bill | 4/8/2014 | 99204 | 475.00 |
| 959 | Manul V. Feijoo, M.D. P.A. | 0410786180101014 | 2/11/2014 | Bill | 4/8/2014 | 95851 | 100.00 |
| 960 | Manul V. Feijoo, M.D. P.A. | 0342004270101032 | 2/7/2014 | Bill | 4/8/2014 | 99204 | 475.00 |
| 961 | Manul V. Feijoo, M.D. P.A. | 0342004270101032 | 2/7/2014 | Bill | 4/8/2014 | 95851 | 100.00 |
| 962 | Manul V. Feijoo, M.D. P.A. | 0417445240101109 | 1/15/2014 | Bill | 4/8/2014 | 99204 | 475.00 |
| 963 | Manul V. Feijoo, M.D. P.A. | 0417445240101109 | 1/15/2014 | Bill | 4/8/2014 | 95851 | 100.00 |
| 964 | Manul V. Feijoo, M.D. P.A. | 0433263970101011 | 11/27/2013 | Bill | 4/8/2014 | 99204 | 475.00 |
| 965 | Manul V. Feijoo, M.D. P.A. | 0433263970101011 | 11/27/2013 | Bill | 4/8/2014 | 95851 | 100.00 |
| 966 | Manul V. Feijoo, M.D. P.A. | 0433263970101011 | 11/27/2013 | Bill | 4/8/2014 | 76140 | 100.00 |
| 967 | Manul V. Feijoo, M.D. P.A. | 0433263970101011 | 11/27/2013 | Bill | 4/8/2014 | 99215 | 425.00 |
| 968 | Manul V. Feijoo, M.D. P.A. | 0433263970101011 | 11/27/2013 | Bill | 4/8/2014 | 95851 | 100.00 |
| 969 | Manul V. Feijoo, M.D. P.A. | 0393225710101047 | 2/13/2014 | Bill | 4/8/2014 | 99204 | 475.00 |
| 970 | Manul V. Feijoo, M.D. P.A. | 0393225710101047 | 2/13/2014 | Bill | 4/8/2014 | 95851 | 100.00 |
| 971 | Manul V. Feijoo, M.D. P.A. | 0448265970101019 | 2/11/2014 | Bill | 4/8/2014 | 99204 | 475.00 |
| 972 | Manul V. Feijoo, M.D. P.A. | 0448265970101019 | 2/11/2014 | Bill | 4/8/2014 | 95851 | 100.00 |
| 973 | Manul V. Feijoo, M.D. P.A. | 0448265970101019 | 2/11/2014 | Bill | 4/8/2014 | 99214 | 275.00 |
| 974 | Manul V. Feijoo, M.D. P.A. | 0448265970101019 | 2/11/2014 | Bill | 4/8/2014 | 95851 | 100.00 |
| 975 | Manul V. Feijoo, M.D. P.A. | 0408281580101024 | 11/1/2013 | Bill | 4/14/2014 | 99204 | 475.00 |
| 976 | Manul V. Feijoo, M.D. P.A. | 0408281580101024 | 11/1/2013 | Bill | 4/14/2014 | 95851 | 100.00 |
| 977 | Manul V. Feijoo, M.D. P.A. | 0408281580101024 | 11/1/2013 | Bill | 4/14/2014 | 76140 | 100.00 |
| 978 | Manul V. Feijoo, M.D. P.A. | 0137689980101139 | 2/20/2014 | Bill | 4/14/2014 | 99204 | 475.00 |
| 979 | Manul V. Feijoo, M.D. P.A. | 0137689980101139 | 2/20/2014 | Bill | 4/14/2014 | 95851 | 100.00 |
| 980 | Manul V. Feijoo, M.D. P.A. | 0204966140101078 | 2/14/2014 | Bill | 4/14/2014 | 99204 | 475.00 |
| 981 | Manul V. Feijoo, M.D. P.A. | 0204966140101078 | 2/14/2014 | Bill | 4/14/2014 | 95851 | 100.00 |
| 982 | Manul V. Feijoo, M.D. P.A. | 0204966140101078 | 2/14/2014 | Bill | 4/14/2014 | 99214 | 275.00 |
| 983 | Manul V. Feijoo, M.D. P.A. | 0204966140101078 | 2/14/2014 | Bill | 4/14/2014 | 95851 | 100.00 |
| 984 | Manul V. Feijoo, M.D. P.A. | 0428025190101013 | 1/14/2013 | Bill | 4/14/2014 | 99214 | 275.00 |
| 985 | Manul V. Feijoo, M.D. P.A. | 0428025190101013 | 1/14/2013 | Bill | 4/14/2014 | 95851 | 100.00 |
| 986 | Manul V. Feijoo, M.D. P.A. | 0306938940101100 | 12/16/2013 | Bill | 4/14/2014 | 99215 | 425.00 |
| 987 | Manul V. Feijoo, M.D. P.A. | 0306938940101100 | 12/16/2013 | Bill | 4/14/2014 | 95851 | 100.00 |
| 988 | Manul V. Feijoo, M.D. P.A. | 0357673280101091 | 8/23/2013 | Bill | 4/14/2014 | 99215 | 425.00 |
| 989 | Manul V. Feijoo, M.D. P.A. | 0357673280101091 | 8/23/2013 | Bill | 4/14/2014 | 95851 | 100.00 |
| 990 | Manul V. Feijoo, M.D. P.A. | 0357673280101091 | 8/23/2013 | Bill | 4/14/2014 | 76140 | 100.00 |
| 991 | Manul V. Feijoo, M.D. P.A. | 0488185800101016 | 2/12/2014 | Bill | 4/14/2014 | 99214 | 275.00 |
| 992 | Manul V. Feijoo, M.D. P.A. | 0488185800101016 | 2/12/2014 | Bill | 4/14/2014 | 95851 | 100.00 |
| 993 | Manul V. Feijoo, M.D. P.A. | 0429299720101030 | 1/25/2014 | Bill | 4/14/2014 | 99204 | 475.00 |
| 994 | Manul V. Feijoo, M.D. P.A. | 0429299720101030 | 1/25/2014 | Bill | 4/14/2014 | 95851 | 100.00 |
| 995 | Manul V. Feijoo, M.D. P.A. | 0383153870101023 | 2/19/2014 | Bill | 4/14/2014 | 99204 | 475.00 |
| 996 | Manul V. Feijoo, M.D. P.A. | 0383153870101023 | 2/19/2014 | Bill | 4/14/2014 | 95851 | 100.00 |
| 997 | Manul V. Feijoo, M.D. P.A. | 0410704430101049 | 10/9/2013 | Bill | 4/14/2014 | 99215 | 425.00 |
| 998 | Manul V. Feijoo, M.D. P.A. | 0410704430101049 | 10/9/2013 | Bill | 4/14/2014 | 95851 | 100.00 |
| 999 | Manul V. Feijoo, M.D. P.A. | 0390194030101017 | 10/31/2013 | Bill | 4/14/2014 | 99215 | 425.00 |
| 1000 | Manul V. Feijoo, M.D. P.A. | 0390194030101017 | 10/31/2013 | Bill | 4/14/2014 | 95851 | 100.00 |
| 1001 | Manul V. Feijoo, M.D. P.A. | 0390194030101017 | 10/31/2013 | Bill | 4/14/2014 | 76140 | 100.00 |
| 1002 | Manul V. Feijoo, M.D. P.A. | 0425116200101021 | 2/17/2014 | Bill | 4/14/2014 | 99204 | 475.00 |
| 1003 | Manul V. Feijoo, M.D. P.A. | 0425116200101021 | 2/17/2014 | Bill | 4/14/2014 | 95851 | 100.00 |
| 1004 | Manul V. Feijoo, M.D. P.A. | 0428025190101072 | 12/21/2013 | Bill | 4/14/2014 | 99214 | 275.00 |
| 1005 | Manul V. Feijoo, M.D. P.A. | 0428025190101072 | 12/21/2013 | Bill | 4/14/2014 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1006 | Manul V. Feijoo, M.D. P.A. | 0406470970101015 | 11/8/2013 | Bill | 4/21/2014 | 99204 | 475.00 |
| 1007 | Manul V. Feijoo, M.D. P.A. | 0406470970101015 | 11/8/2013 | Bill | 4/21/2014 | 95851 | 100.00 |
| 1008 | Manul V. Feijoo, M.D. P.A. | 0406470970101015 | 11/8/2013 | Bill | 4/21/2014 | 76140 | 100.00 |
| 1009 | Manul V. Feijoo, M.D. P.A. | 0380289840101140 | 9/28/2013 | Bill | 4/21/2014 | 99215 | 425.00 |
| 1010 | Manul V. Feijoo, M.D. P.A. | 0380289840101140 | 9/28/2013 | Bill | 4/21/2014 | 95851 | 100.00 |
| 1011 | Manul V. Feijoo, M.D. P.A. | 0380289840101140 | 9/28/2013 | Bill | 4/21/2014 | 76140 | 100.00 |
| 1012 | Manul V. Feijoo, M.D. P.A. | 0393225710101047 | 2/13/2014 | Bill | 4/21/2014 | 99214 | 275.00 |
| 1013 | Manul V. Feijoo, M.D. P.A. | 0393225710101047 | 2/13/2014 | Bill | 4/21/2014 | 95851 | 100.00 |
| 1014 | Manul V. Feijoo, M.D. P.A. | 0410786180101014 | 2/11/2014 | Bill | 4/21/2014 | 99214 | 275.00 |
| 1015 | Manul V. Feijoo, M.D. P.A. | 0410786180101014 | 2/11/2014 | Bill | 4/21/2014 | 95851 | 100.00 |
| 1016 | Manul V. Feijoo, M.D. P.A. | 0410786180101014 | 2/11/2014 | Bill | 4/21/2014 | 76140 | 100.00 |
| 1017 | Manul V. Feijoo, M.D. P.A. | 0410845870101013 | 10/14/2013 | Bill | 4/21/2014 | 99204 | 475.00 |
| 1018 | Manul V. Feijoo, M.D. P.A. | 0410845870101013 | 10/14/2013 | Bill | 4/21/2014 | 95851 | 100.00 |
| 1019 | Manul V. Feijoo, M.D. P.A. | 0410845870101013 | 10/14/2013 | Bill | 4/21/2014 | 76140 | 100.00 |
| 1020 | Manul V. Feijoo, M.D. P.A. | 0166749220101057 | 1/24/2014 | Bill | 4/21/2014 | 99214 | 275.00 |
| 1021 | Manul V. Feijoo, M.D. P.A. | 0166749220101057 | 1/24/2014 | Bill | 4/21/2014 | 95851 | 100.00 |
| 1022 | Manul V. Feijoo, M.D. P.A. | 0166749220101057 | 1/24/2014 | Bill | 4/21/2014 | 76140 | 100.00 |
| 1023 | Manul V. Feijoo, M.D. P.A. | 0383153870101023 | 2/19/2014 | Bill | 4/28/2014 | 99204 | 475.00 |
| 1024 | Manul V. Feijoo, M.D. P.A. | 0383153870101023 | 2/19/2014 | Bill | 4/28/2014 | 95851 | 100.00 |
| 1025 | Manul V. Feijoo, M.D. P.A. | 0424375460101011 | 1/9/2014 | Bill | 4/28/2014 | 99204 | 475.00 |
| 1026 | Manul V. Feijoo, M.D. P.A. | 0424375460101011 | 1/9/2014 | Bill | 4/28/2014 | 95851 | 100.00 |
| 1027 | Manul V. Feijoo, M.D. P.A. | 0424375460101011 | 1/9/2014 | Bill | 4/28/2014 | 76140 | 100.00 |
| 1028 | Manul V. Feijoo, M.D. P.A. | 0137689980101139 | 2/20/2014 | Bill | 4/28/2014 | 99204 | 475.00 |
| 1029 | Manul V. Feijoo, M.D. P.A. | 0137689980101139 | 2/20/2014 | Bill | 4/28/2014 | 95851 | 100.00 |
| 1030 | Manul V. Feijoo, M.D. P.A. | 0480348260101011 | 1/25/2014 | Bill | 4/28/2014 | 99204 | 475.00 |
| 1031 | Manul V. Feijoo, M.D. P.A. | 0480348260101011 | 1/25/2014 | Bill | 4/28/2014 | 95851 | 100.00 |
| 1032 | Manul V. Feijoo, M.D. P.A. | 0480348260101011 | 1/25/2014 | Bill | 4/28/2014 | 76140 | 100.00 |
| 1033 | Manul V. Feijoo, M.D. P.A. | 0388868130101027 | 3/4/2014 | Bill | 4/28/2014 | 99204 | 475.00 |
| 1034 | Manul V. Feijoo, M.D. P.A. | 0388868130101027 | 3/4/2014 | Bill | 4/28/2014 | 95851 | 100.00 |
| 1035 | Manul V. Feijoo, M.D. P.A. | 0339506520101039 | 11/18/2013 | Bill | 4/28/2014 | 99204 | 475.00 |
| 1036 | Manul V. Feijoo, M.D. P.A. | 0339506520101039 | 11/18/2013 | Bill | 4/28/2014 | 95851 | 100.00 |
| 1037 | Manul V. Feijoo, M.D. P.A. | 0339506520101039 | 11/18/2013 | Bill | 4/28/2014 | 76140 | 100.00 |
| 1038 | Manul V. Feijoo, M.D. P.A. | 0415941290101033 | 2/18/2014 | Bill | 4/28/2014 | 99204 | 475.00 |
| 1039 | Manul V. Feijoo, M.D. P.A. | 0415941290101033 | 2/18/2014 | Bill | 4/28/2014 | 95851 | 100.00 |
| 1040 | Manul V. Feijoo, M.D. P.A. | 0465244130101019 | 1/6/2014 | Bill | 4/28/2014 | 99204 | 475.00 |
| 1041 | Manul V. Feijoo, M.D. P.A. | 0465244130101019 | 1/6/2014 | Bill | 4/28/2014 | 95851 | 100.00 |
| 1042 | Manul V. Feijoo, M.D. P.A. | 0465244130101019 | 1/6/2014 | Bill | 4/28/2014 | 76140 | 100.00 |
| 1043 | Manul V. Feijoo, M.D. P.A. | 0334327480101041 | 3/3/2014 | Bill | 4/28/2014 | 99204 | 475.00 |
| 1044 | Manul V. Feijoo, M.D. P.A. | 0334327480101041 | 3/3/2014 | Bill | 4/28/2014 | 95851 | 100.00 |
| 1045 | Manul V. Feijoo, M.D. P.A. | 0334327480101041 | 3/3/2014 | Bill | 4/28/2014 | 76140 | 100.00 |
| 1046 | Manul V. Feijoo, M.D. P.A. | 0428025190101031 | 1/14/2013 | Bill | 5/2/2014 | 99215 | 425.00 |
| 1047 | Manul V. Feijoo, M.D. P.A. | 0428025190101031 | 1/14/2013 | Bill | 5/2/2014 | 95851 | 100.00 |
| 1048 | Manul V. Feijoo, M.D. P.A. | 0428025190101031 | 1/14/2013 | Bill | 5/2/2014 | 76140 | 100.00 |
| 1049 | Manul V. Feijoo, M.D. P.A. | 0429318170101017 | 2/27/2014 | Bill | 5/2/2014 | 99204 | 475.00 |
| 1050 | Manul V. Feijoo, M.D. P.A. | 0429318170101017 | 2/27/2014 | Bill | 5/2/2014 | 95851 | 100.00 |
| 1051 | Manul V. Feijoo, M.D. P.A. | 0428025190101072 | 12/21/2013 | Bill | 5/2/2014 | 99215 | 425.00 |
| 1052 | Manul V. Feijoo, M.D. P.A. | 0428025190101072 | 12/21/2013 | Bill | 5/2/2014 | 95851 | 100.00 |
| 1053 | Manul V. Feijoo, M.D. P.A. | 0428025190101072 | 12/21/2013 | Bill | 5/2/2014 | 76140 | 100.00 |
| 1054 | Manul V. Feijoo, M.D. P.A. | 0448727750101030 | 3/11/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1055 | Manul V. Feijoo, M.D. P.A. | 0448727750101030 | 3/11/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1056 | Manul V. Feijoo, M.D. P.A. | 0471989050101025 | 3/26/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1057 | Manul V. Feijoo, M.D. P.A. | 0471989050101025 | 3/26/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1058 | Manul V. Feijoo, M.D. P.A. | 0388482430101032 | 3/21/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1059 | Manul V. Feijoo, M.D. P.A. | 0388482430101032 | 3/21/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1060 | Manul V. Feijoo, M.D. P.A. | 0400033210101025 | 3/14/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1061 | Manul V. Feijoo, M.D. P.A. | 0400033210101025 | 3/14/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1062 | Manul V. Feijoo, M.D. P.A. | 0118434290101088 | 3/11/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1063 | Manul V. Feijoo, M.D. P.A. | 0118434290101088 | 3/11/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1064 | Manul V. Feijoo, M.D. P.A. | 0118434290101088 | 3/11/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1065 | Manul V. Feijoo, M.D. P.A. | 0118434290101088 | 3/11/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1066 | Manul V. Feijoo, M.D. P.A. | 0437768600101013 | 3/12/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1067 | Manul V. Feijoo, M.D. P.A. | 0437768600101013 | 3/12/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1068 | Manul V. Feijoo, M.D. P.A. | 0423364780101027 | 2/26/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1069 | Manul V. Feijoo, M.D. P.A. | 0423364780101027 | 2/26/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1070 | Manul V. Feijoo, M.D. P.A. | 0448951940101029 | 3/18/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1071 | Manul V. Feijoo, M.D. P.A. | 0448951940101029 | 3/18/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1072 | Manul V. Feijoo, M.D. P.A. | 0475804430101015 | 3/19/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1073 | Manul V. Feijoo, M.D. P.A. | 0475804430101015 | 3/19/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1074 | Manul V. Feijoo, M.D. P.A. | 0427959990101026 | 2/14/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1075 | Manul V. Feijoo, M.D. P.A. | 0427959990101026 | 2/14/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1076 | Manul V. Feijoo, M.D. P.A. | 0118434290101088 | 3/11/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1077 | Manul V. Feijoo, M.D. P.A. | 0118434290101088 | 3/11/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1078 | Manul V. Feijoo, M.D. P.A. | 0448951940101029 | 3/18/2014 | Bill | 5/10/2014 | 99204 | 475.00 |
| 1079 | Manul V. Feijoo, M.D. P.A. | 0448951940101029 | 3/18/2014 | Bill | 5/10/2014 | 95851 | 100.00 |
| 1080 | Manul V. Feijoo, M.D. P.A. | 0418130960101021 | 1/21/2014 | Bill | 5/13/2014 | 99214 | 275.00 |
| 1081 | Manul V. Feijoo, M.D. P.A. | 0418130960101021 | 1/21/2014 | Bill | 5/13/2014 | 95851 | 100.00 |
| 1082 | Manul V. Feijoo, M.D. P.A. | 0394080110101033 | 1/15/2014 | Bill | 5/13/2014 | 99214 | 275.00 |
| 1083 | Manul V. Feijoo, M.D. P.A. | 0394080110101033 | 1/15/2014 | Bill | 5/13/2014 | 95851 | 100.00 |
| 1084 | Manul V. Feijoo, M.D. P.A. | 0010065100101188 | 3/21/2014 | Bill | 5/13/2014 | 99204 | 475.00 |
| 1085 | Manul V. Feijoo, M.D. P.A. | 0010065100101188 | 3/21/2014 | Bill | 5/13/2014 | 95851 | 100.00 |
| 1086 | Manul V. Feijoo, M.D. P.A. | 0426030520101026 | 9/30/2013 | Bill | 5/13/2014 | 99204 | 475.00 |
| 1087 | Manul V. Feijoo, M.D. P.A. | 0426030520101026 | 9/30/2013 | Bill | 5/13/2014 | 95851 | 100.00 |
| 1088 | Manul V. Feijoo, M.D. P.A. | 0426030520101026 | 9/30/2013 | Bill | 5/13/2014 | 76140 | 100.00 |
| 1089 | Manul V. Feijoo, M.D. P.A. | 0149971870101189 | 2/10/2014 | Bill | 5/13/2014 | 99204 | 475.00 |
| 1090 | Manul V. Feijoo, M.D. P.A. | 0149971870101189 | 2/10/2014 | Bill | 5/13/2014 | 95851 | 100.00 |
| 1091 | Manul V. Feijoo, M.D. P.A. | 0149971870101189 | 2/10/2014 | Bill | 5/13/2014 | 99204 | 475.00 |
| 1092 | Manul V. Feijoo, M.D. P.A. | 0149971870101189 | 2/10/2014 | Bill | 5/13/2014 | 99204 | 475.00 |
| 1093 | Manul V. Feijoo, M.D. P.A. | 0149971870101189 | 2/10/2014 | Bill | 5/13/2014 | 95851 | 100.00 |
| 1094 | Manul V. Feijoo, M.D. P.A. | 0149971870101189 | 2/10/2014 | Bill | 5/13/2014 | 76140 | 100.00 |
| 1095 | Manul V. Feijoo, M.D. P.A. | 0415941290101033 | 2/18/2014 | Bill | 5/13/2014 | 99215 | 425.00 |
| 1096 | Manul V. Feijoo, M.D. P.A. | 0415941290101033 | 2/18/2014 | Bill | 5/13/2014 | 95851 | 100.00 |
| 1097 | Manul V. Feijoo, M.D. P.A. | 0415941290101033 | 2/18/2014 | Bill | 5/13/2014 | 76140 | 100.00 |
| 1098 | Manul V. Feijoo, M.D. P.A. | 0489992230101014 | 3/5/2014 | Bill | 5/13/2014 | 99204 | 475.00 |
| 1099 | Manul V. Feijoo, M.D. P.A. | 0489992230101014 | 3/5/2014 | Bill | 5/13/2014 | 95851 | 100.00 |
| 1100 | Manul V. Feijoo, M.D. P.A. | 0371379130101040 | 4/22/2014 | Bill | 5/16/2014 | 99204 | 475.00 |
| 1101 | Manul V. Feijoo, M.D. P.A. | 0371379130101040 | 4/22/2014 | Bill | 5/16/2014 | 95851 | 100.00 |
| 1102 | Manul V. Feijoo, M.D. P.A. | 0465553720101019 | 1/16/2014 | Bill | 5/16/2014 | 99215 | 425.00 |
| 1103 | Manul V. Feijoo, M.D. P.A. | 0465553720101019 | 1/16/2014 | Bill | 5/16/2014 | 95851 | 100.00 |
| 1104 | Manul V. Feijoo, M.D. P.A. | 0405746240101039 | 4/10/2014 | Bill | 5/16/2014 | 99204 | 475.00 |
| 1105 | Manul V. Feijoo, M.D. P.A. | 0405746240101039 | 4/10/2014 | Bill | 5/16/2014 | 95851 | 100.00 |
| 1106 | Manul V. Feijoo, M.D. P.A. | 0488185800101016 | 2/12/2014 | Bill | 5/16/2014 | 99215 | 425.00 |
| 1107 | Manul V. Feijoo, M.D. P.A. | 0488185800101016 | 2/12/2014 | Bill | 5/16/2014 | 95851 | 100.00 |
| 1108 | Manul V. Feijoo, M.D. P.A. | 0488185800101016 | 2/12/2014 | Bill | 5/16/2014 | 76140 | 100.00 |
| 1109 | Manul V. Feijoo, M.D. P.A. | 0426832930101029 | 12/14/2013 | Bill | 5/16/2014 | 99204 | 475.00 |
| 1110 | Manul V. Feijoo, M.D. P.A. | 0426832930101029 | 12/14/2013 | Bill | 5/16/2014 | 95851 | 100.00 |
| 1111 | Manul V. Feijoo, M.D. P.A. | 0426832930101029 | 12/14/2013 | Bill | 5/16/2014 | 76140 | 100.00 |
| 1112 | Manul V. Feijoo, M.D. P.A. | 0125027080101119 | 3/25/2014 | Bill | 5/19/2014 | 99204 | 475.00 |
| 1113 | Manul V. Feijoo, M.D. P.A. | 0125027080101119 | 3/25/2014 | Bill | 5/19/2014 | 95851 | 100.00 |
| 1114 | Manul V. Feijoo, M.D. P.A. | 0149971870101189 | 2/10/2014 | Bill | 5/19/2014 | 99215 | 425.00 |
| 1115 | Manul V. Feijoo, M.D. P.A. | 0149971870101189 | 2/10/2014 | Bill | 5/19/2014 | 95851 | 100.00 |
| 1116 | Manul V. Feijoo, M.D. P.A. | 0149971870101189 | 2/10/2014 | Bill | 5/19/2014 | 76140 | 100.00 |
| 1117 | Manul V. Feijoo, M.D. P.A. | 0448265970101019 | 2/11/2014 | Bill | 5/19/2014 | 99215 | 425.00 |
| 1118 | Manul V. Feijoo, M.D. P.A. | 0448265970101019 | 2/11/2014 | Bill | 5/19/2014 | 95851 | 100.00 |
| 1119 | Manul V. Feijoo, M.D. P.A. | 0418130960101021 | 1/21/2014 | Bill | 5/19/2014 | 99215 | 425.00 |
| 1120 | Manul V. Feijoo, M.D. P.A. | 0418130960101021 | 1/21/2014 | Bill | 5/19/2014 | 95851 | 100.00 |
| 1121 | Manul V. Feijoo, M.D. P.A. | 0418130960101021 | 1/21/2014 | Bill | 5/19/2014 | 76140 | 100.00 |
| 1122 | Manul V. Feijoo, M.D. P.A. | 0394080110101033 | 1/15/2014 | Bill | 5/19/2014 | 99214 | 275.00 |
| 1123 | Manul V. Feijoo, M.D. P.A. | 0394080110101033 | 1/15/2014 | Bill | 5/19/2014 | 95851 | 100.00 |
| 1124 | Manul V. Feijoo, M.D. P.A. | 0400145640101035 | 10/29/2012 | Bill | 5/19/2014 | 99204 | 475.00 |
| 1125 | Manul V. Feijoo, M.D. P.A. | 0400145640101035 | 10/29/2012 | Bill | 5/19/2014 | 95851 | 100.00 |
| 1126 | Manul V. Feijoo, M.D. P.A. | 0400145640101035 | 10/29/2012 | Bill | 5/19/2014 | 76140 | 100.00 |
| 1127 | Manul V. Feijoo, M.D. P.A. | 0400145640101035 | 10/29/2012 | Bill | 5/19/2014 | J3301 | 25.00 |
| 1128 | Manul V. Feijoo, M.D. P.A. | 0400145640101035 | 10/29/2012 | Bill | 5/19/2014 | 99215 | 425.00 |
| 1129 | Manul V. Feijoo, M.D. P.A. | 0400145640101035 | 10/29/2012 | Bill | 5/19/2014 | 95851 | 100.00 |
| 1130 | Manul V. Feijoo, M.D. P.A. | 0400145640101035 | 10/29/2012 | Bill | 5/19/2014 | 76140 | 100.00 |
| 1131 | Manul V. Feijoo, M.D. P.A. | 0400145640101035 | 10/29/2012 | Bill | 5/19/2014 | 99215 | 425.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1132 | Manul V. Feijoo, M.D., P.A. | 0400145640101035 | 10/29/2012 | Bill | 5/19/2014 | 95851 | 100.00 |
| 1133 | Manul V. Feijoo, M.D., P.A. | 0429299720101030 | 1/25/2014 | Bill | 5/19/2014 | 99214 | 275.00 |
| 1134 | Manul V. Feijoo, M.D., P.A. | 0429299720101030 | 1/25/2014 | Bill | 5/19/2014 | 95851 | 100.00 |
| 1135 | Manul V. Feijoo, M.D., P.A. | 0429299720101030 | 1/25/2014 | Bill | 5/19/2014 | 76140 | 100.00 |
| 1136 | Manul V. Feijoo, M.D., P.A. | 0427959990101026 | 2/14/2014 | Bill | 5/24/2014 | 99215 | 425.00 |
| 1137 | Manul V. Feijoo, M.D., P.A. | 0427959990101026 | 2/14/2014 | Bill | 5/24/2014 | 95851 | 100.00 |
| 1138 | Manul V. Feijoo, M.D., P.A. | 0427959990101026 | 2/14/2014 | Bill | 5/24/2014 | 76140 | 100.00 |
| 1139 | Manul V. Feijoo, M.D., P.A. | 0460721550101012 | 4/11/2014 | Bill | 5/24/2014 | 99204 | 475.00 |
| 1140 | Manul V. Feijoo, M.D., P.A. | 0460721550101012 | 4/11/2014 | Bill | 5/24/2014 | 95851 | 100.00 |
| 1141 | Manul V. Feijoo, M.D., P.A. | 0419939780101022 | 2/7/2014 | Bill | 5/24/2014 | 99204 | 475.00 |
| 1142 | Manul V. Feijoo, M.D., P.A. | 0419939780101022 | 2/7/2014 | Bill | 5/24/2014 | 95851 | 100.00 |
| 1143 | Manul V. Feijoo, M.D., P.A. | 0405746240101039 | 4/10/2014 | Bill | 5/24/2014 | 99204 | 475.00 |
| 1144 | Manul V. Feijoo, M.D., P.A. | 0405746240101039 | 4/10/2014 | Bill | 5/24/2014 | 95851 | 100.00 |
| 1145 | Manul V. Feijoo, M.D., P.A. | 0405746240101039 | 4/10/2014 | Bill | 5/24/2014 | 76140 | 100.00 |
| 1146 | Manul V. Feijoo, M.D., P.A. | 0414545850101035 | 8/28/2013 | Bill | 5/24/2014 | 99204 | 475.00 |
| 1147 | Manul V. Feijoo, M.D., P.A. | 0414545850101035 | 8/28/2013 | Bill | 5/24/2014 | 95851 | 100.00 |
| 1148 | Manul V. Feijoo, M.D., P.A. | 0414545850101035 | 8/28/2013 | Bill | 5/24/2014 | 76140 | 100.00 |
| 1149 | Manul V. Feijoo, M.D., P.A. | 0095175250101231 | 2/13/2014 | Bill | 5/24/2014 | 99204 | 475.00 |
| 1150 | Manul V. Feijoo, M.D., P.A. | 0095175250101231 | 2/13/2014 | Bill | 5/24/2014 | 95851 | 100.00 |
| 1151 | Manul V. Feijoo, M.D., P.A. | 0095175250101231 | 2/13/2014 | Bill | 5/24/2014 | 76140 | 100.00 |
| 1152 | Manul V. Feijoo, M.D., P.A. | 0177691200101072 | 11/8/2013 | Bill | 5/24/2014 | 99204 | 475.00 |
| 1153 | Manul V. Feijoo, M.D., P.A. | 0177691200101072 | 11/8/2013 | Bill | 5/24/2014 | 95851 | 100.00 |
| 1154 | Manul V. Feijoo, M.D., P.A. | 0177691200101072 | 11/8/2013 | Bill | 5/24/2014 | 76140 | 100.00 |
| 1155 | Manul V. Feijoo, M.D., P.A. | 0184021880101054 | 4/2/2014 | Bill | 5/24/2014 | 99204 | 475.00 |
| 1156 | Manul V. Feijoo, M.D., P.A. | 0184021880101054 | 4/2/2014 | Bill | 5/24/2014 | 95851 | 100.00 |
| 1157 | Manul V. Feijoo, M.D., P.A. | 0104292550101065 | 11/12/2013 | Bill | 5/24/2014 | 99204 | 475.00 |
| 1158 | Manul V. Feijoo, M.D., P.A. | 0104292550101065 | 11/12/2013 | Bill | 5/24/2014 | 95851 | 100.00 |
| 1159 | Manul V. Feijoo, M.D., P.A. | 0104292550101065 | 11/12/2013 | Bill | 5/24/2014 | 76140 | 100.00 |
| 1160 | Manul V. Feijoo, M.D., P.A. | 0350613210101057 | 3/19/2014 | Bill | 5/24/2014 | 99204 | 475.00 |
| 1161 | Manul V. Feijoo, M.D., P.A. | 0350613210101057 | 3/19/2014 | Bill | 5/24/2014 | 95851 | 100.00 |
| 1162 | Manul V. Feijoo, M.D., P.A. | 0405448680101013 | 4/6/2014 | Bill | 5/24/2014 | 99204 | 475.00 |
| 1163 | Manul V. Feijoo, M.D., P.A. | 0405448680101013 | 4/6/2014 | Bill | 5/24/2014 | 95851 | 100.00 |
| 1164 | Manul V. Feijoo, M.D., P.A. | 0168663360101060 | 3/29/2014 | Bill | 5/27/2014 | 99204 | 475.00 |
| 1165 | Manul V. Feijoo, M.D., P.A. | 0168663360101060 | 3/29/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1166 | Manul V. Feijoo, M.D., P.A. | 0396283150101024 | 1/30/2014 | Bill | 5/27/2014 | 99204 | 475.00 |
| 1167 | Manul V. Feijoo, M.D., P.A. | 0396283150101024 | 1/30/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1168 | Manul V. Feijoo, M.D., P.A. | 0396283150101024 | 1/30/2014 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1169 | Manul V. Feijoo, M.D., P.A. | 0396283150101024 | 1/30/2014 | Bill | 5/27/2014 | 99214 | 275.00 |
| 1170 | Manul V. Feijoo, M.D., P.A. | 0396283150101024 | 1/30/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1171 | Manul V. Feijoo, M.D., P.A. | 0396283150101024 | 1/30/2014 | Bill | 5/27/2014 | J3301 | 25.00 |
| 1172 | Manul V. Feijoo, M.D., P.A. | 0137689980101139 | 2/20/2014 | Bill | 5/27/2014 | 99215 | 425.00 |
| 1173 | Manul V. Feijoo, M.D., P.A. | 0137689980101139 | 2/20/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1174 | Manul V. Feijoo, M.D., P.A. | 0137689980101139 | 2/20/2014 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1175 | Manul V. Feijoo, M.D., P.A. | 0478453690101013 | 1/13/2014 | Bill | 5/27/2014 | 99204 | 475.00 |
| 1176 | Manul V. Feijoo, M.D., P.A. | 0478453690101013 | 1/13/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1177 | Manul V. Feijoo, M.D., P.A. | 0478453690101013 | 1/13/2014 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1178 | Manul V. Feijoo, M.D., P.A. | 0494731290101016 | 2/1/2014 | Bill | 5/27/2014 | 99204 | 475.00 |
| 1179 | Manul V. Feijoo, M.D., P.A. | 0494731290101016 | 2/1/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1180 | Manul V. Feijoo, M.D., P.A. | 0184342940101088 | 3/11/2014 | Bill | 5/27/2014 | 99215 | 425.00 |
| 1181 | Manul V. Feijoo, M.D., P.A. | 0184342940101088 | 3/11/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1182 | Manul V. Feijoo, M.D., P.A. | 0184342940101088 | 3/11/2014 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1183 | Manul V. Feijoo, M.D., P.A. | 0404317500101019 | 2/19/2014 | Bill | 5/27/2014 | 99204 | 475.00 |
| 1184 | Manul V. Feijoo, M.D., P.A. | 0404317500101019 | 2/19/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1185 | Manul V. Feijoo, M.D., P.A. | 0199010480101104 | 3/6/2014 | Bill | 5/27/2014 | 99204 | 475.00 |
| 1186 | Manul V. Feijoo, M.D., P.A. | 0199010480101104 | 3/6/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1187 | Manul V. Feijoo, M.D., P.A. | 0342004270101032 | 2/7/2014 | Bill | 5/27/2014 | 99215 | 425.00 |
| 1188 | Manul V. Feijoo, M.D., P.A. | 0342004270101032 | 2/7/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1189 | Manul V. Feijoo, M.D., P.A. | 0342004270101032 | 2/7/2014 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1190 | Manul V. Feijoo, M.D., P.A. | 0204966140101078 | 2/14/2014 | Bill | 5/27/2014 | 99214 | 275.00 |
| 1191 | Manul V. Feijoo, M.D., P.A. | 0204966140101078 | 2/14/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1192 | Manul V. Feijoo, M.D., P.A. | 0342004270101032 | 2/7/2014 | Bill | 5/27/2014 | 99215 | 425.00 |
| 1193 | Manul V. Feijoo, M.D., P.A. | 0342004270101032 | 2/7/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1194 | Manul V. Feijoo, M.D., P.A. | 0342004270101032 | 2/7/2014 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1195 | Manul V. Feijoo, M.D., P.A. | 0393225710101047 | 2/13/2014 | Bill | 5/27/2014 | 99214 | 275.00 |
| 1196 | Manul V. Feijoo, M.D., P.A. | 0393225710101047 | 2/13/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1197 | Manul V. Feijoo, M.D., P.A. | 0393225710101047 | 2/13/2014 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1198 | Manul V. Feijoo, M.D., P.A. | 0139766830101259 | 11/10/2013 | Bill | 5/27/2014 | 99215 | 425.00 |
| 1199 | Manul V. Feijoo, M.D., P.A. | 0139766830101259 | 11/10/2013 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1200 | Manul V. Feijoo, M.D., P.A. | 0139766830101259 | 11/10/2013 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1201 | Manul V. Feijoo, M.D., P.A. | 0383153870101023 | 2/19/2014 | Bill | 5/27/2014 | 99214 | 275.00 |
| 1202 | Manul V. Feijoo, M.D., P.A. | 0383153870101023 | 2/19/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1203 | Manul V. Feijoo, M.D., P.A. | 0383153870101023 | 2/19/2014 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1204 | Manul V. Feijoo, M.D., P.A. | 0448727750101030 | 3/11/2014 | Bill | 5/27/2014 | 99215 | 425.00 |
| 1205 | Manul V. Feijoo, M.D., P.A. | 0448727750101030 | 3/11/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1206 | Manul V. Feijoo, M.D., P.A. | 0448727750101030 | 3/11/2014 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1207 | Manul V. Feijoo, M.D., P.A. | 0383153870101023 | 2/19/2014 | Bill | 5/27/2014 | 99214 | 275.00 |
| 1208 | Manul V. Feijoo, M.D., P.A. | 0383153870101023 | 2/19/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1209 | Manul V. Feijoo, M.D., P.A. | 0383153870101023 | 2/19/2014 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1210 | Manul V. Feijoo, M.D., P.A. | 0443467780101016 | 6/20/2013 | Bill | 5/27/2014 | 99204 | 475.00 |
| 1211 | Manul V. Feijoo, M.D., P.A. | 0443467780101016 | 6/20/2013 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1212 | Manul V. Feijoo, M.D., P.A. | 0443467780101016 | 6/20/2013 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1213 | Manul V. Feijoo, M.D., P.A. | 0169918200101046 | 3/20/2014 | Bill | 5/27/2014 | 99204 | 475.00 |
| 1214 | Manul V. Feijoo, M.D., P.A. | 0169918200101046 | 3/20/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1215 | Manul V. Feijoo, M.D., P.A. | 0169918200101046 | 3/20/2014 | Bill | 5/27/2014 | 76140 | 100.00 |
| 1216 | Manul V. Feijoo, M.D., P.A. | 0330309100101027 | 4/7/2014 | Bill | 5/27/2014 | 99204 | 475.00 |
| 1217 | Manul V. Feijoo, M.D., P.A. | 0330309100101027 | 4/7/2014 | Bill | 5/27/2014 | 95851 | 100.00 |
| 1218 | Manul V. Feijoo, M.D., P.A. | 0358077300101017 | 4/26/2014 | Bill | 5/31/2014 | 99204 | 475.00 |
| 1219 | Manul V. Feijoo, M.D., P.A. | 0358077300101017 | 4/26/2014 | Bill | 5/31/2014 | 95851 | 100.00 |
| 1220 | Manul V. Feijoo, M.D., P.A. | 0317701730101103 | 1/14/2014 | Bill | 5/31/2014 | 99215 | 425.00 |
| 1221 | Manul V. Feijoo, M.D., P.A. | 0317701730101103 | 1/14/2014 | Bill | 5/31/2014 | 95851 | 100.00 |
| 1222 | Manul V. Feijoo, M.D., P.A. | 0317701730101103 | 1/14/2014 | Bill | 5/31/2014 | 76140 | 100.00 |
| 1223 | Manul V. Feijoo, M.D., P.A. | 0168194770101011 | 1/8/2014 | Bill | 5/31/2014 | 99215 | 425.00 |
| 1224 | Manul V. Feijoo, M.D., P.A. | 0168194770101011 | 1/8/2014 | Bill | 5/31/2014 | 95851 | 100.00 |
| 1225 | Manul V. Feijoo, M.D., P.A. | 0168194770101011 | 1/8/2014 | Bill | 5/31/2014 | 76140 | 100.00 |
| 1226 | Manul V. Feijoo, M.D., P.A. | 0500032080101015 | 4/15/2014 | Bill | 5/31/2014 | 99204 | 475.00 |
| 1227 | Manul V. Feijoo, M.D., P.A. | 0500032080101015 | 4/15/2014 | Bill | 5/31/2014 | 95851 | 100.00 |
| 1228 | Manul V. Feijoo, M.D., P.A. | 0500032080101015 | 4/15/2014 | Bill | 5/31/2014 | 76140 | 100.00 |
| 1229 | Manul V. Feijoo, M.D., P.A. | 0241311170101026 | 4/6/2014 | Bill | 5/31/2014 | 99204 | 475.00 |
| 1230 | Manul V. Feijoo, M.D., P.A. | 0241311170101026 | 4/6/2014 | Bill | 5/31/2014 | 95851 | 100.00 |
| 1231 | Manul V. Feijoo, M.D., P.A. | 0165529390101060 | 3/17/2014 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1232 | Manul V. Feijoo, M.D., P.A. | 0165529390101060 | 3/17/2014 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1233 | Manul V. Feijoo, M.D., P.A. | 0165529390101060 | 3/17/2014 | Bill | 6/9/2014 | 76140 | 100.00 |
| 1234 | Manul V. Feijoo, M.D., P.A. | 0182038090101049 | 8/20/2013 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1235 | Manul V. Feijoo, M.D., P.A. | 0182038090101049 | 8/20/2013 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1236 | Manul V. Feijoo, M.D., P.A. | 0451653790101018 | 4/25/2014 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1237 | Manul V. Feijoo, M.D., P.A. | 0451653790101018 | 4/25/2014 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1238 | Manul V. Feijoo, M.D., P.A. | 0138116500101372 | 5/5/2014 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1239 | Manul V. Feijoo, M.D., P.A. | 0138116500101372 | 5/5/2014 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1240 | Manul V. Feijoo, M.D., P.A. | 0375163270101036 | 5/5/2014 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1241 | Manul V. Feijoo, M.D., P.A. | 0375163270101036 | 5/5/2014 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1242 | Manul V. Feijoo, M.D., P.A. | 0375163270101036 | 5/5/2014 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1243 | Manul V. Feijoo, M.D., P.A. | 0375163270101036 | 5/5/2014 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1244 | Manul V. Feijoo, M.D., P.A. | 0410786180101014 | 2/11/2014 | Bill | 6/9/2014 | 99214 | 275.00 |
| 1245 | Manul V. Feijoo, M.D., P.A. | 0410786180101014 | 2/11/2014 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1246 | Manul V. Feijoo, M.D., P.A. | 0410786180101014 | 2/11/2014 | Bill | 6/9/2014 | J3301 | 100.00 |
| 1247 | Manul V. Feijoo, M.D., P.A. | 0454282910101018 | 1/14/2014 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1248 | Manul V. Feijoo, M.D., P.A. | 0454282910101018 | 1/14/2014 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1249 | Manul V. Feijoo, M.D., P.A. | 0131915050101295 | 4/30/2014 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1250 | Manul V. Feijoo, M.D., P.A. | 0131915050101295 | 4/30/2014 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1251 | Manul V. Feijoo, M.D., P.A. | 0497328070101014 | 4/24/2014 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1252 | Manul V. Feijoo, M.D., P.A. | 0497328070101014 | 4/24/2014 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1253 | Manul V. Feijoo, M.D., P.A. | 0494360320101018 | 4/11/2014 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1254 | Manul V. Feijoo, M.D., P.A. | 0494360320101018 | 4/11/2014 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1255 | Manul V. Feijoo, M.D., P.A. | 0494360320101018 | 4/11/2014 | Bill | 6/9/2014 | 76140 | 100.00 |
| 1256 | Manul V. Feijoo, M.D., P.A. | 0241311170101026 | 4/6/2014 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1257 | Manul V. Feijoo, M.D., P.A. | 0241311170101026 | 4/6/2014 | Bill | 6/9/2014 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1258 | Manul V. Feijoo, M.D. P.A. | 0480844590101010 | 5/4/2014 | Bill | 6/9/2014 | 99204 | 475.00 |
| 1259 | Manul V. Feijoo, M.D. P.A. | 0480844590101010 | 5/4/2014 | Bill | 6/9/2014 | 95851 | 100.00 |
| 1260 | Manul V. Feijoo, M.D. P.A. | 0310579310101017 | 10/20/2013 | Bill | 6/11/2014 | 99215 | 425.00 |
| 1261 | Manul V. Feijoo, M.D. P.A. | 0310579310101017 | 10/20/2013 | Bill | 6/11/2014 | 95851 | 100.00 |
| 1262 | Manul V. Feijoo, M.D. P.A. | 0310579310101017 | 10/20/2013 | Bill | 6/11/2014 | 76140 | 100.00 |
| 1263 | Manul V. Feijoo, M.D. P.A. | 0204966140101078 | 2/14/2014 | Bill | 6/11/2014 | 99215 | 425.00 |
| 1264 | Manul V. Feijoo, M.D. P.A. | 0204966140101078 | 2/14/2014 | Bill | 6/11/2014 | 95851 | 100.00 |
| 1265 | Manul V. Feijoo, M.D. P.A. | 0204966140101078 | 2/14/2014 | Bill | 6/11/2014 | 76140 | 100.00 |
| 1266 | Manul V. Feijoo, M.D. P.A. | 0165529390101060 | 3/17/2014 | Bill | 6/11/2014 | 99215 | 425.00 |
| 1267 | Manul V. Feijoo, M.D. P.A. | 0165529390101060 | 3/17/2014 | Bill | 6/11/2014 | 95851 | 100.00 |
| 1268 | Manul V. Feijoo, M.D. P.A. | 0165529390101060 | 3/17/2014 | Bill | 6/11/2014 | 76140 | 100.00 |
| 1269 | Manul V. Feijoo, M.D. P.A. | 0392136830101034 | 4/26/2014 | Bill | 6/11/2014 | 99204 | 475.00 |
| 1270 | Manul V. Feijoo, M.D. P.A. | 0392136830101034 | 4/26/2014 | Bill | 6/11/2014 | 95851 | 100.00 |
| 1271 | Manul V. Feijoo, M.D. P.A. | 0392136830101034 | 4/26/2014 | Bill | 6/11/2014 | 76140 | 100.00 |
| 1272 | Manul V. Feijoo, M.D. P.A. | 0353351180101040 | 4/20/2014 | Bill | 6/11/2014 | 99204 | 475.00 |
| 1273 | Manul V. Feijoo, M.D. P.A. | 0353351180101040 | 4/20/2014 | Bill | 6/11/2014 | 95851 | 100.00 |
| 1274 | Manul V. Feijoo, M.D. P.A. | 0429299720101030 | 1/25/2014 | Bill | 6/11/2014 | 99214 | 275.00 |
| 1275 | Manul V. Feijoo, M.D. P.A. | 0429299720101030 | 1/25/2014 | Bill | 6/11/2014 | 95851 | 100.00 |
| 1276 | Manul V. Feijoo, M.D. P.A. | 0429299720101030 | 1/25/2014 | Bill | 6/11/2014 | 76140 | 100.00 |
| 1277 | Manul V. Feijoo, M.D. P.A. | 0131915050101295 | 4/30/2014 | Bill | 6/11/2014 | 99204 | 475.00 |
| 1278 | Manul V. Feijoo, M.D. P.A. | 0131915050101295 | 4/30/2014 | Bill | 6/11/2014 | 95851 | 100.00 |
| 1279 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 6/16/2014 | 99204 | 475.00 |
| 1280 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 6/16/2014 | 95851 | 100.00 |
| 1281 | Manul V. Feijoo, M.D. P.A. | 0386982620101082 | 5/2/2014 | Bill | 6/16/2014 | 99204 | 475.00 |
| 1282 | Manul V. Feijoo, M.D. P.A. | 0386982620101082 | 5/2/2014 | Bill | 6/16/2014 | 95851 | 100.00 |
| 1283 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 6/16/2014 | 99204 | 475.00 |
| 1284 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 6/16/2014 | 95851 | 100.00 |
| 1285 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 6/16/2014 | 99214 | 275.00 |
| 1286 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 6/16/2014 | 95851 | 100.00 |
| 1287 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 6/16/2014 | 99204 | 475.00 |
| 1288 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 6/16/2014 | 95851 | 100.00 |
| 1289 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 6/16/2014 | 99204 | 475.00 |
| 1290 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 6/16/2014 | 95851 | 100.00 |
| 1291 | Manul V. Feijoo, M.D. P.A. | 0491604210101015 | 4/18/2014 | Bill | 6/16/2014 | 99204 | 475.00 |
| 1292 | Manul V. Feijoo, M.D. P.A. | 0491604210101015 | 4/18/2014 | Bill | 6/16/2014 | 95851 | 100.00 |
| 1293 | Manul V. Feijoo, M.D. P.A. | 0491604210101015 | 4/18/2014 | Bill | 6/16/2014 | 76140 | 100.00 |
| 1294 | Manul V. Feijoo, M.D. P.A. | 0177691200101072 | 11/8/2013 | Bill | 6/16/2014 | 99204 | 475.00 |
| 1295 | Manul V. Feijoo, M.D. P.A. | 0177691200101072 | 11/8/2013 | Bill | 6/16/2014 | 95851 | 100.00 |
| 1296 | Manul V. Feijoo, M.D. P.A. | 0177691200101072 | 11/8/2013 | Bill | 6/16/2014 | 76140 | 100.00 |
| 1297 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 6/16/2014 | 99204 | 475.00 |
| 1298 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 6/16/2014 | 95851 | 100.00 |
| 1299 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 6/16/2014 | 99204 | 475.00 |
| 1300 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 6/16/2014 | 95851 | 100.00 |
| 1301 | Manul V. Feijoo, M.D. P.A. | 0447914220101037 | 4/29/2014 | Bill | 6/16/2014 | 99204 | 475.00 |
| 1302 | Manul V. Feijoo, M.D. P.A. | 0447914220101037 | 4/29/2014 | Bill | 6/16/2014 | 95851 | 100.00 |
| 1303 | Manul V. Feijoo, M.D. P.A. | 0429771180101015 | 5/14/2014 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1304 | Manul V. Feijoo, M.D. P.A. | 0429771180101015 | 5/14/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1305 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1306 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1307 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 6/23/2014 | 99214 | 275.00 |
| 1308 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1309 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 6/23/2014 | 76140 | 100.00 |
| 1310 | Manul V. Feijoo, M.D. P.A. | 0424126970101011 | 5/17/2014 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1311 | Manul V. Feijoo, M.D. P.A. | 0424126970101011 | 5/17/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1312 | Manul V. Feijoo, M.D. P.A. | 0424126970101011 | 5/17/2014 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1313 | Manul V. Feijoo, M.D. P.A. | 0478911810101015 | 5/21/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1314 | Manul V. Feijoo, M.D. P.A. | 0478911810101015 | 5/21/2014 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1315 | Manul V. Feijoo, M.D. P.A. | 0462913100101034 | 5/4/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1316 | Manul V. Feijoo, M.D. P.A. | 0463089550101011 | 3/13/2014 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1317 | Manul V. Feijoo, M.D. P.A. | 0463089550101011 | 3/13/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1318 | Manul V. Feijoo, M.D. P.A. | 0463089550101011 | 3/13/2014 | Bill | 6/23/2014 | 76140 | 100.00 |
| 1319 | Manul V. Feijoo, M.D. P.A. | 0414545850101035 | 8/28/2013 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1320 | Manul V. Feijoo, M.D. P.A. | 0414545850101035 | 8/28/2013 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1321 | Manul V. Feijoo, M.D. P.A. | 0414545850101035 | 8/28/2013 | Bill | 6/23/2014 | 76140 | 100.00 |
| 1322 | Manul V. Feijoo, M.D. P.A. | 0405746240101039 | 4/10/2014 | Bill | 6/23/2014 | 76140 | 100.00 |
| 1323 | Manul V. Feijoo, M.D. P.A. | 0463089550101011 | 3/13/2014 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1324 | Manul V. Feijoo, M.D. P.A. | 0463089550101011 | 3/13/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1325 | Manul V. Feijoo, M.D. P.A. | 0463089550101011 | 3/13/2014 | Bill | 6/23/2014 | 76140 | 100.00 |
| 1326 | Manul V. Feijoo, M.D. P.A. | 0387121070101040 | 4/9/2014 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1327 | Manul V. Feijoo, M.D. P.A. | 0387121070101040 | 4/9/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1328 | Manul V. Feijoo, M.D. P.A. | 0424126970101011 | 5/17/2014 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1329 | Manul V. Feijoo, M.D. P.A. | 0424126970101011 | 5/17/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1330 | Manul V. Feijoo, M.D. P.A. | 0299951010101032 | 5/10/2014 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1331 | Manul V. Feijoo, M.D. P.A. | 0299951010101032 | 5/10/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1332 | Manul V. Feijoo, M.D. P.A. | 0392613270101013 | 5/19/2014 | Bill | 6/23/2014 | 99204 | 475.00 |
| 1333 | Manul V. Feijoo, M.D. P.A. | 0392613270101013 | 5/19/2014 | Bill | 6/23/2014 | 95851 | 100.00 |
| 1334 | Manul V. Feijoo, M.D. P.A. | 0362804570101011 | 5/15/2014 | Bill | 6/30/2014 | 99204 | 475.00 |
| 1335 | Manul V. Feijoo, M.D. P.A. | 0362804570101011 | 5/15/2014 | Bill | 6/30/2014 | 95851 | 100.00 |
| 1336 | Manul V. Feijoo, M.D. P.A. | 0388819490101016 | 4/20/2014 | Bill | 6/30/2014 | 99204 | 475.00 |
| 1337 | Manul V. Feijoo, M.D. P.A. | 0388819490101016 | 4/20/2014 | Bill | 6/30/2014 | 95851 | 100.00 |
| 1338 | Manul V. Feijoo, M.D. P.A. | 0388819490101016 | 4/20/2014 | Bill | 6/30/2014 | 99214 | 275.00 |
| 1339 | Manul V. Feijoo, M.D. P.A. | 0388819490101016 | 4/20/2014 | Bill | 6/30/2014 | 95851 | 100.00 |
| 1340 | Manul V. Feijoo, M.D. P.A. | 0215876920101122 | 5/17/2014 | Bill | 6/30/2014 | 99204 | 475.00 |
| 1341 | Manul V. Feijoo, M.D. P.A. | 0215876920101122 | 5/17/2014 | Bill | 6/30/2014 | 95851 | 100.00 |
| 1342 | Manul V. Feijoo, M.D. P.A. | 0215876920101122 | 5/17/2014 | Bill | 6/30/2014 | 76140 | 100.00 |
| 1343 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 6/30/2014 | 99204 | 475.00 |
| 1344 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 6/30/2014 | 95851 | 100.00 |
| 1345 | Manul V. Feijoo, M.D. P.A. | 0429771180101015 | 5/14/2014 | Bill | 7/5/2014 | 99214 | 275.00 |
| 1346 | Manul V. Feijoo, M.D. P.A. | 0429771180101015 | 5/14/2014 | Bill | 7/5/2014 | 95851 | 100.00 |
| 1347 | Manul V. Feijoo, M.D. P.A. | 0429771180101015 | 5/14/2014 | Bill | 7/5/2014 | J3301 | 100.00 |
| 1348 | Manul V. Feijoo, M.D. P.A. | 0418524350101015 | 1/6/2014 | Bill | 7/5/2014 | 99215 | 425.00 |
| 1349 | Manul V. Feijoo, M.D. P.A. | 0418524350101015 | 1/6/2014 | Bill | 7/5/2014 | 95851 | 100.00 |
| 1350 | Manul V. Feijoo, M.D. P.A. | 0418524350101015 | 1/6/2014 | Bill | 7/5/2014 | 76140 | 100.00 |
| 1351 | Manul V. Feijoo, M.D. P.A. | 0423364780101027 | 2/26/2014 | Bill | 7/5/2014 | 99215 | 425.00 |
| 1352 | Manul V. Feijoo, M.D. P.A. | 0423364780101027 | 2/26/2014 | Bill | 7/5/2014 | 95851 | 100.00 |
| 1353 | Manul V. Feijoo, M.D. P.A. | 0423364780101027 | 2/26/2014 | Bill | 7/5/2014 | 76140 | 100.00 |
| 1354 | Manul V. Feijoo, M.D. P.A. | 0386015800101042 | 5/29/2014 | Bill | 7/5/2014 | 99204 | 475.00 |
| 1355 | Manul V. Feijoo, M.D. P.A. | 0386015800101042 | 5/29/2014 | Bill | 7/5/2014 | 95851 | 100.00 |
| 1356 | Manul V. Feijoo, M.D. P.A. | 0460721550101012 | 4/11/2014 | Bill | 7/5/2014 | 95851 | 100.00 |
| 1357 | Manul V. Feijoo, M.D. P.A. | 0466380890101028 | 6/4/2014 | Bill | 7/5/2014 | 99204 | 475.00 |
| 1358 | Manul V. Feijoo, M.D. P.A. | 0466380890101028 | 6/4/2014 | Bill | 7/5/2014 | 95851 | 100.00 |
| 1359 | Manul V. Feijoo, M.D. P.A. | 0429299720101030 | 1/25/2014 | Bill | 7/5/2014 | 99215 | 425.00 |
| 1360 | Manul V. Feijoo, M.D. P.A. | 0429299720101030 | 1/25/2014 | Bill | 7/5/2014 | 95851 | 100.00 |
| 1361 | Manul V. Feijoo, M.D. P.A. | 0429299720101030 | 1/25/2014 | Bill | 7/5/2014 | 76140 | 100.00 |
| 1362 | Manul V. Feijoo, M.D. P.A. | 0460721550101012 | 4/11/2014 | Bill | 7/5/2014 | 99214 | 275.00 |
| 1363 | Manul V. Feijoo, M.D. P.A. | 0460721550101012 | 4/11/2014 | Bill | 7/5/2014 | 76140 | 100.00 |
| 1364 | Manul V. Feijoo, M.D. P.A. | 0460721550101012 | 4/11/2014 | Bill | 7/5/2014 | 76140 | 100.00 |
| 1365 | Manul V. Feijoo, M.D. P.A. | 0386015800101042 | 5/29/2014 | Bill | 7/5/2014 | 99204 | 475.00 |
| 1366 | Manul V. Feijoo, M.D. P.A. | 0386015800101042 | 5/29/2014 | Bill | 7/5/2014 | 95851 | 100.00 |
| 1367 | Manul V. Feijoo, M.D. P.A. | 0168663360101060 | 3/29/2014 | Bill | 7/7/2014 | 99215 | 425.00 |
| 1368 | Manul V. Feijoo, M.D. P.A. | 0168663360101060 | 3/29/2014 | Bill | 7/7/2014 | 95851 | 100.00 |
| 1369 | Manul V. Feijoo, M.D. P.A. | 0168663360101060 | 3/29/2014 | Bill | 7/7/2014 | 76140 | 100.00 |
| 1370 | Manul V. Feijoo, M.D. P.A. | 0282620910101017 | 5/29/2014 | Bill | 7/7/2014 | 99214 | 275.00 |
| 1371 | Manul V. Feijoo, M.D. P.A. | 0282620910101017 | 5/29/2014 | Bill | 7/7/2014 | 95851 | 100.00 |
| 1372 | Manul V. Feijoo, M.D. P.A. | 0282620910101017 | 5/29/2014 | Bill | 7/7/2014 | 76140 | 100.00 |
| 1373 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 7/7/2014 | 99214 | 275.00 |
| 1374 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 7/7/2014 | 95851 | 100.00 |
| 1375 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 7/7/2014 | 76140 | 100.00 |
| 1376 | Manul V. Feijoo, M.D. P.A. | 0494360320101018 | 4/11/2014 | Bill | 7/7/2014 | 99215 | 425.00 |
| 1377 | Manul V. Feijoo, M.D. P.A. | 0494360320101018 | 4/11/2014 | Bill | 7/7/2014 | 95851 | 100.00 |
| 1378 | Manul V. Feijoo, M.D. P.A. | 0494360320101018 | 4/11/2014 | Bill | 7/7/2014 | 76140 | 100.00 |
| 1379 | Manul V. Feijoo, M.D. P.A. | 0392613270101013 | 5/19/2014 | Bill | 7/7/2014 | 99214 | 275.00 |
| 1380 | Manul V. Feijoo, M.D. P.A. | 0392613270101013 | 5/19/2014 | Bill | 7/7/2014 | 95851 | 100.00 |
| 1381 | Manul V. Feijoo, M.D. P.A. | 0392613270101013 | 5/19/2014 | Bill | 7/7/2014 | 76140 | 100.00 |
| 1382 | Manul V. Feijoo, M.D. P.A. | 0375163270101036 | 5/5/2014 | Bill | 7/7/2014 | 99214 | 275.00 |
| 1383 | Manul V. Feijoo, M.D. P.A. | 0375163270101036 | 5/5/2014 | Bill | 7/7/2014 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1384 | Manul V. Feijoo, M.D., P.A. | 0375163270101036 | 5/5/2014 | Bill | 7/7/2014 | 76140 | 100.00 |
| 1385 | Manul V. Feijoo, M.D., P.A. | 0466380890101028 | 6/4/2014 | Bill | 7/7/2014 | 99214 | 275.00 |
| 1386 | Manul V. Feijoo, M.D., P.A. | 0466380890101028 | 6/4/2014 | Bill | 7/7/2014 | 99851 | 100.00 |
| 1387 | Manul V. Feijoo, M.D., P.A. | 0471989050101025 | 3/26/2014 | Bill | 7/7/2014 | 99215 | 425.00 |
| 1388 | Manul V. Feijoo, M.D., P.A. | 0471989050101025 | 3/26/2014 | Bill | 7/7/2014 | 95851 | 100.00 |
| 1389 | Manul V. Feijoo, M.D., P.A. | 0471989050101025 | 3/26/2014 | Bill | 7/7/2014 | 76140 | 100.00 |
| 1390 | Manul V. Feijoo, M.D., P.A. | 0405746240101039 | 4/10/2014 | Bill | 7/7/2014 | 99215 | 425.00 |
| 1391 | Manul V. Feijoo, M.D., P.A. | 0405746240101039 | 4/10/2014 | Bill | 7/7/2014 | 95851 | 100.00 |
| 1392 | Manul V. Feijoo, M.D., P.A. | 0478453690101013 | 1/13/2014 | Bill | 7/7/2014 | 99215 | 425.00 |
| 1393 | Manul V. Feijoo, M.D., P.A. | 0478453690101013 | 1/13/2014 | Bill | 7/7/2014 | 95851 | 100.00 |
| 1394 | Manul V. Feijoo, M.D., P.A. | 0375163270101036 | 5/5/2014 | Bill | 7/7/2014 | 99214 | 275.00 |
| 1395 | Manul V. Feijoo, M.D., P.A. | 0375163270101036 | 5/5/2014 | Bill | 7/7/2014 | 95851 | 100.00 |
| 1396 | Manul V. Feijoo, M.D., P.A. | 0375163270101036 | 5/5/2014 | Bill | 7/7/2014 | 76140 | 100.00 |
| 1397 | Manul V. Feijoo, M.D., P.A. | 0410786180101014 | 2/11/2014 | Bill | 7/8/2014 | 99215 | 425.00 |
| 1398 | Manul V. Feijoo, M.D., P.A. | 0410786180101014 | 2/11/2014 | Bill | 7/8/2014 | 95851 | 100.00 |
| 1399 | Manul V. Feijoo, M.D., P.A. | 0410786180101014 | 2/11/2014 | Bill | 7/8/2014 | J3301 | 100.00 |
| 1400 | Manul V. Feijoo, M.D., P.A. | 0364261860101037 | 9/24/2013 | Bill | 7/11/2014 | 99204 | 475.00 |
| 1401 | Manul V. Feijoo, M.D., P.A. | 0364261860101037 | 9/24/2013 | Bill | 7/11/2014 | 95851 | 100.00 |
| 1402 | Manul V. Feijoo, M.D., P.A. | 0364261860101037 | 9/24/2013 | Bill | 7/11/2014 | 76140 | 100.00 |
| 1403 | Manul V. Feijoo, M.D., P.A. | 0383902120101021 | 5/25/2014 | Bill | 7/21/2014 | 99204 | 475.00 |
| 1404 | Manul V. Feijoo, M.D., P.A. | 0383902120101021 | 5/25/2014 | Bill | 7/21/2014 | 95851 | 100.00 |
| 1405 | Manul V. Feijoo, M.D., P.A. | 0418413650101026 | 6/1/2014 | Bill | 7/21/2014 | 99204 | 475.00 |
| 1406 | Manul V. Feijoo, M.D., P.A. | 0418413650101026 | 6/1/2014 | Bill | 7/21/2014 | 95851 | 100.00 |
| 1407 | Manul V. Feijoo, M.D., P.A. | 0405506590101033 | 5/31/2014 | Bill | 7/21/2014 | 99204 | 475.00 |
| 1408 | Manul V. Feijoo, M.D., P.A. | 0405506590101033 | 5/31/2014 | Bill | 7/21/2014 | 95851 | 100.00 |
| 1409 | Manul V. Feijoo, M.D., P.A. | 0282620910101017 | 5/29/2014 | Bill | 7/21/2014 | 99204 | 475.00 |
| 1410 | Manul V. Feijoo, M.D., P.A. | 0282620910101017 | 5/29/2014 | Bill | 7/21/2014 | 95851 | 100.00 |
| 1411 | Manul V. Feijoo, M.D., P.A. | 0423222510101032 | 6/8/2014 | Bill | 7/22/2014 | 99204 | 475.00 |
| 1412 | Manul V. Feijoo, M.D., P.A. | 0423222510101032 | 6/8/2014 | Bill | 7/22/2014 | 95851 | 100.00 |
| 1413 | Manul V. Feijoo, M.D., P.A. | 0460721550101012 | 4/11/2014 | Bill | 7/22/2014 | 99215 | 425.00 |
| 1414 | Manul V. Feijoo, M.D., P.A. | 0460721550101012 | 4/11/2014 | Bill | 7/22/2014 | 95851 | 100.00 |
| 1415 | Manul V. Feijoo, M.D., P.A. | 0368008210101050 | 5/7/2014 | Bill | 7/28/2014 | 99204 | 475.00 |
| 1416 | Manul V. Feijoo, M.D., P.A. | 0368008210101050 | 5/7/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1417 | Manul V. Feijoo, M.D., P.A. | 0334327480101041 | 3/3/2014 | Bill | 7/28/2014 | 99215 | 425.00 |
| 1418 | Manul V. Feijoo, M.D., P.A. | 0334327480101041 | 3/3/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1419 | Manul V. Feijoo, M.D., P.A. | 0334327480101041 | 3/3/2014 | Bill | 7/28/2014 | 76140 | 100.00 |
| 1420 | Manul V. Feijoo, M.D., P.A. | 0424126970101011 | 5/17/2014 | Bill | 7/28/2014 | 99214 | 275.00 |
| 1421 | Manul V. Feijoo, M.D., P.A. | 0424126970101011 | 5/17/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1422 | Manul V. Feijoo, M.D., P.A. | 0424126970101011 | 5/17/2014 | Bill | 7/28/2014 | 99214 | 275.00 |
| 1423 | Manul V. Feijoo, M.D., P.A. | 0424126970101011 | 5/17/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1424 | Manul V. Feijoo, M.D., P.A. | 0392613270101013 | 5/19/2014 | Bill | 7/28/2014 | 99214 | 275.00 |
| 1425 | Manul V. Feijoo, M.D., P.A. | 0392613270101013 | 5/19/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1426 | Manul V. Feijoo, M.D., P.A. | 0392613270101013 | 5/19/2014 | Bill | 7/28/2014 | 76140 | 100.00 |
| 1427 | Manul V. Feijoo, M.D., P.A. | 0383153870101023 | 2/19/2014 | Bill | 7/28/2014 | 99215 | 425.00 |
| 1428 | Manul V. Feijoo, M.D., P.A. | 0383153870101023 | 2/19/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1429 | Manul V. Feijoo, M.D., P.A. | 0137689980101139 | 2/20/2014 | Bill | 7/28/2014 | 99215 | 425.00 |
| 1430 | Manul V. Feijoo, M.D., P.A. | 0137689980101139 | 2/20/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1431 | Manul V. Feijoo, M.D., P.A. | 0137689980101139 | 2/20/2014 | Bill | 7/28/2014 | 76140 | 100.00 |
| 1432 | Manul V. Feijoo, M.D., P.A. | 0386015800101042 | 5/29/2014 | Bill | 7/28/2014 | 99214 | 275.00 |
| 1433 | Manul V. Feijoo, M.D., P.A. | 0386015800101042 | 5/29/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1434 | Manul V. Feijoo, M.D., P.A. | 0386015800101042 | 5/29/2014 | Bill | 7/28/2014 | 76140 | 100.00 |
| 1435 | Manul V. Feijoo, M.D., P.A. | 0138116500101372 | 5/5/2014 | Bill | 7/28/2014 | 99214 | 275.00 |
| 1436 | Manul V. Feijoo, M.D., P.A. | 0138116500101372 | 5/5/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1437 | Manul V. Feijoo, M.D., P.A. | 0138116500101372 | 5/5/2014 | Bill | 7/28/2014 | 76140 | 100.00 |
| 1438 | Manul V. Feijoo, M.D., P.A. | 0423379270101030 | 1/17/2014 | Bill | 7/28/2014 | 99215 | 425.00 |
| 1439 | Manul V. Feijoo, M.D., P.A. | 0423379270101030 | 1/17/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1440 | Manul V. Feijoo, M.D., P.A. | 0423379270101030 | 1/17/2014 | Bill | 7/28/2014 | 76140 | 100.00 |
| 1441 | Manul V. Feijoo, M.D., P.A. | 0383153870101023 | 2/19/2014 | Bill | 7/28/2014 | 99215 | 425.00 |
| 1442 | Manul V. Feijoo, M.D., P.A. | 0383153870101023 | 2/19/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1443 | Manul V. Feijoo, M.D., P.A. | 0433542440101069 | 5/9/2014 | Bill | 7/28/2014 | 99214 | 275.00 |
| 1444 | Manul V. Feijoo, M.D., P.A. | 0433542440101069 | 5/9/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1445 | Manul V. Feijoo, M.D., P.A. | 0433542440101069 | 5/9/2014 | Bill | 7/28/2014 | 76140 | 100.00 |
| 1446 | Manul V. Feijoo, M.D., P.A. | 0010065100101188 | 3/21/2014 | Bill | 7/28/2014 | 99215 | 425.00 |
| 1447 | Manul V. Feijoo, M.D., P.A. | 0010065100101188 | 3/21/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1448 | Manul V. Feijoo, M.D., P.A. | 0010065100101188 | 3/21/2014 | Bill | 7/28/2014 | 76140 | 100.00 |
| 1449 | Manul V. Feijoo, M.D., P.A. | 0386015800101042 | 5/29/2014 | Bill | 7/28/2014 | 99214 | 275.00 |
| 1450 | Manul V. Feijoo, M.D., P.A. | 0386015800101042 | 5/29/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1451 | Manul V. Feijoo, M.D., P.A. | 0386015800101042 | 5/29/2014 | Bill | 7/28/2014 | 76140 | 100.00 |
| 1452 | Manul V. Feijoo, M.D., P.A. | 0403207750101069 | 6/9/2014 | Bill | 7/28/2014 | 99204 | 475.00 |
| 1453 | Manul V. Feijoo, M.D., P.A. | 0403207750101069 | 6/9/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1454 | Manul V. Feijoo, M.D., P.A. | 0115472450101103 | 3/29/2014 | Bill | 7/28/2014 | 99204 | 475.00 |
| 1455 | Manul V. Feijoo, M.D., P.A. | 0115472450101103 | 3/29/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1456 | Manul V. Feijoo, M.D., P.A. | 0115472450101103 | 3/29/2014 | Bill | 7/28/2014 | 76140 | 100.00 |
| 1457 | Manul V. Feijoo, M.D., P.A. | 0381167300101025 | 4/29/2014 | Bill | 7/28/2014 | 99204 | 475.00 |
| 1458 | Manul V. Feijoo, M.D., P.A. | 0381167300101025 | 4/29/2014 | Bill | 7/28/2014 | 95851 | 100.00 |
| 1459 | Manul V. Feijoo, M.D., P.A. | 0381167300101025 | 4/29/2014 | Bill | 7/28/2014 | 76140 | 100.00 |
| 1460 | Manul V. Feijoo, M.D., P.A. | 0381167300101025 | 4/29/2014 | Bill | 7/28/2014 | J3301 | 100.00 |
| 1461 | Manul V. Feijoo, M.D., P.A. | 0199010480101104 | 3/6/2014 | Bill | 8/1/2014 | 99204 | 475.00 |
| 1462 | Manul V. Feijoo, M.D., P.A. | 0199010480101104 | 3/6/2014 | Bill | 8/1/2014 | 95851 | 100.00 |
| 1463 | Manul V. Feijoo, M.D., P.A. | 0199010480101104 | 3/6/2014 | Bill | 8/1/2014 | 76140 | 100.00 |
| 1464 | Manul V. Feijoo, M.D., P.A. | 0485981010101025 | 6/16/2014 | Bill | 8/1/2014 | 99204 | 475.00 |
| 1465 | Manul V. Feijoo, M.D., P.A. | 0485981010101025 | 6/16/2014 | Bill | 8/1/2014 | 95851 | 100.00 |
| 1466 | Manul V. Feijoo, M.D., P.A. | 0410577440101037 | 6/14/2014 | Bill | 8/1/2014 | 99204 | 475.00 |
| 1467 | Manul V. Feijoo, M.D., P.A. | 0410577440101037 | 6/14/2014 | Bill | 8/1/2014 | 95851 | 100.00 |
| 1468 | Manul V. Feijoo, M.D., P.A. | 0234872290101039 | 1/30/2013 | Bill | 8/1/2014 | 99204 | 475.00 |
| 1469 | Manul V. Feijoo, M.D., P.A. | 0234872290101039 | 1/30/2013 | Bill | 8/1/2014 | 95851 | 100.00 |
| 1470 | Manul V. Feijoo, M.D., P.A. | 0424543730101018 | 6/12/2014 | Bill | 8/1/2014 | 99204 | 475.00 |
| 1471 | Manul V. Feijoo, M.D., P.A. | 0424543730101018 | 6/12/2014 | Bill | 8/1/2014 | 95851 | 100.00 |
| 1472 | Manul V. Feijoo, M.D., P.A. | 0426974740101029 | 2/7/2014 | Bill | 8/9/2014 | 99204 | 475.00 |
| 1473 | Manul V. Feijoo, M.D., P.A. | 0426974740101029 | 2/7/2014 | Bill | 8/9/2014 | 95851 | 100.00 |
| 1474 | Manul V. Feijoo, M.D., P.A. | 0386238450101050 | 6/23/2014 | Bill | 8/9/2014 | 99204 | 475.00 |
| 1475 | Manul V. Feijoo, M.D., P.A. | 0386238450101050 | 6/23/2014 | Bill | 8/9/2014 | 95851 | 100.00 |
| 1476 | Manul V. Feijoo, M.D., P.A. | 0405746240101039 | 4/10/2014 | Bill | 8/9/2014 | 99215 | 425.00 |
| 1477 | Manul V. Feijoo, M.D., P.A. | 0405746240101039 | 4/10/2014 | Bill | 8/9/2014 | 95851 | 100.00 |
| 1478 | Manul V. Feijoo, M.D., P.A. | 0405746240101039 | 4/10/2014 | Bill | 8/9/2014 | 76140 | 100.00 |
| 1479 | Manul V. Feijoo, M.D., P.A. | 0392136830101034 | 4/26/2014 | Bill | 8/9/2014 | 99215 | 425.00 |
| 1480 | Manul V. Feijoo, M.D., P.A. | 0392136830101034 | 4/26/2014 | Bill | 8/9/2014 | 95851 | 100.00 |
| 1481 | Manul V. Feijoo, M.D., P.A. | 0494469080101017 | 6/21/2014 | Bill | 8/9/2014 | 99204 | 475.00 |
| 1482 | Manul V. Feijoo, M.D., P.A. | 0494469080101017 | 6/21/2014 | Bill | 8/9/2014 | 95851 | 100.00 |
| 1483 | Manul V. Feijoo, M.D., P.A. | 0363892520101024 | 6/20/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1484 | Manul V. Feijoo, M.D., P.A. | 0363892520101024 | 6/20/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1485 | Manul V. Feijoo, M.D., P.A. | 0406424940101027 | 6/19/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1486 | Manul V. Feijoo, M.D., P.A. | 0406424940101027 | 6/19/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1487 | Manul V. Feijoo, M.D., P.A. | 0406424940101027 | 6/19/2014 | Bill | 8/11/2014 | 76140 | 100.00 |
| 1488 | Manul V. Feijoo, M.D., P.A. | 0420929510101027 | 6/16/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1489 | Manul V. Feijoo, M.D., P.A. | 0420929510101027 | 6/16/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1490 | Manul V. Feijoo, M.D., P.A. | 0358568990101051 | 6/25/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1491 | Manul V. Feijoo, M.D., P.A. | 0358568990101051 | 6/25/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1492 | Manul V. Feijoo, M.D., P.A. | 0358568990101051 | 6/25/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1493 | Manul V. Feijoo, M.D., P.A. | 0358568990101051 | 6/25/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1494 | Manul V. Feijoo, M.D., P.A. | 0420929510101027 | 6/16/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1495 | Manul V. Feijoo, M.D., P.A. | 0420929510101027 | 6/16/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1496 | Manul V. Feijoo, M.D., P.A. | 0175766990101037 | 6/20/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1497 | Manul V. Feijoo, M.D., P.A. | 0175766990101037 | 6/20/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1498 | Manul V. Feijoo, M.D., P.A. | 0108135650101079 | 6/13/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1499 | Manul V. Feijoo, M.D., P.A. | 0108135650101079 | 6/13/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1500 | Manul V. Feijoo, M.D., P.A. | 0348690850101022 | 6/24/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1501 | Manul V. Feijoo, M.D., P.A. | 0348690850101022 | 6/24/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1502 | Manul V. Feijoo, M.D., P.A. | 0411656840101036 | 6/27/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1503 | Manul V. Feijoo, M.D., P.A. | 0411656840101036 | 6/27/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1504 | Manul V. Feijoo, M.D., P.A. | 0131915050101303 | 6/12/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1505 | Manul V. Feijoo, M.D., P.A. | 0131915050101303 | 6/12/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1506 | Manul V. Feijoo, M.D., P.A. | 0454770780101019 | 2/14/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1507 | Manul V. Feijoo, M.D., P.A. | 0454770780101019 | 2/14/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1508 | Manul V. Feijoo, M.D., P.A. | 0454770780101019 | 2/14/2014 | Bill | 8/11/2014 | 76140 | 100.00 |
| 1509 | Manul V. Feijoo, M.D., P.A. | 0493519340101024 | 6/12/2014 | Bill | 8/11/2014 | 99204 | 475.00 |

| 1510 | Manul V. Feijoo, M.D. P.A. | 0493519340101024 | 6/12/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
|---|---|---|---|---|---|---|---|
| 1511 | Manul V. Feijoo, M.D. P.A. | 0498043590101019 | 6/17/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1512 | Manul V. Feijoo, M.D. P.A. | 0498043590101019 | 6/17/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1513 | Manul V. Feijoo, M.D. P.A. | 0029469790101269 | 6/25/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1514 | Manul V. Feijoo, M.D. P.A. | 0029469790101269 | 6/25/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1515 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1516 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1517 | Manul V. Feijoo, M.D. P.A. | 0431029920101035 | 6/21/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1518 | Manul V. Feijoo, M.D. P.A. | 0431029920101035 | 6/21/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1519 | Manul V. Feijoo, M.D. P.A. | 0431029920101035 | 6/21/2014 | Bill | 8/11/2014 | 76140 | 100.00 |
| 1520 | Manul V. Feijoo, M.D. P.A. | 0095285620101181 | 6/21/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1521 | Manul V. Feijoo, M.D. P.A. | 0095285620101181 | 6/21/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1522 | Manul V. Feijoo, M.D. P.A. | 0095285620101181 | 6/21/2014 | Bill | 8/11/2014 | 99204 | 475.00 |
| 1523 | Manul V. Feijoo, M.D. P.A. | 0095285620101181 | 6/21/2014 | Bill | 8/11/2014 | 95851 | 100.00 |
| 1524 | Manul V. Feijoo, M.D. P.A. | 0422985300101013 | 7/6/2014 | Bill | 8/15/2014 | 99204 | 475.00 |
| 1525 | Manul V. Feijoo, M.D. P.A. | 0422985300101013 | 7/6/2014 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1526 | Manul V. Feijoo, M.D. P.A. | 0456889440101025 | 6/10/2014 | Bill | 8/15/2014 | 99204 | 475.00 |
| 1527 | Manul V. Feijoo, M.D. P.A. | 0456889440101025 | 6/10/2014 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1528 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 8/15/2014 | 99214 | 275.00 |
| 1529 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1530 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 8/15/2014 | 76140 | 100.00 |
| 1531 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 8/15/2014 | J3301 | 100.00 |
| 1532 | Manul V. Feijoo, M.D. P.A. | 0410577400101037 | 6/14/2014 | Bill | 8/15/2014 | 99214 | 275.00 |
| 1533 | Manul V. Feijoo, M.D. P.A. | 0410577400101037 | 6/14/2014 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1534 | Manul V. Feijoo, M.D. P.A. | 0410577400101037 | 6/14/2014 | Bill | 8/15/2014 | 76140 | 100.00 |
| 1535 | Manul V. Feijoo, M.D. P.A. | 0437768600101013 | 3/12/2014 | Bill | 8/15/2014 | 99215 | 425.00 |
| 1536 | Manul V. Feijoo, M.D. P.A. | 0437768600101013 | 3/12/2014 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1537 | Manul V. Feijoo, M.D. P.A. | 0437768600101013 | 3/12/2014 | Bill | 8/15/2014 | 76140 | 100.00 |
| 1538 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 8/15/2014 | 99214 | 275.00 |
| 1539 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1540 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 8/15/2014 | 76140 | 100.00 |
| 1541 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 8/15/2014 | 99214 | 275.00 |
| 1542 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1543 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 8/15/2014 | 76140 | 100.00 |
| 1544 | Manul V. Feijoo, M.D. P.A. | 0234872290101039 | 1/30/2013 | Bill | 8/15/2014 | 99215 | 425.00 |
| 1545 | Manul V. Feijoo, M.D. P.A. | 0234872290101039 | 1/30/2013 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1546 | Manul V. Feijoo, M.D. P.A. | 0234872290101039 | 1/30/2013 | Bill | 8/15/2014 | 76140 | 100.00 |
| 1547 | Manul V. Feijoo, M.D. P.A. | 0403207750101069 | 6/9/2014 | Bill | 8/15/2014 | 99214 | 275.00 |
| 1548 | Manul V. Feijoo, M.D. P.A. | 0403207750101069 | 6/9/2014 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1549 | Manul V. Feijoo, M.D. P.A. | 0403207750101069 | 6/9/2014 | Bill | 8/15/2014 | 76140 | 100.00 |
| 1550 | Manul V. Feijoo, M.D. P.A. | 0485981010101025 | 6/16/2014 | Bill | 8/15/2014 | 99214 | 275.00 |
| 1551 | Manul V. Feijoo, M.D. P.A. | 0485981010101025 | 6/16/2014 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1552 | Manul V. Feijoo, M.D. P.A. | 0388482430101032 | 3/21/2014 | Bill | 8/15/2014 | 99215 | 425.00 |
| 1553 | Manul V. Feijoo, M.D. P.A. | 0388482430101032 | 3/21/2014 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1554 | Manul V. Feijoo, M.D. P.A. | 0388482430101032 | 3/21/2014 | Bill | 8/15/2014 | 76140 | 100.00 |
| 1555 | Manul V. Feijoo, M.D. P.A. | 0115472450101103 | 3/29/2014 | Bill | 8/15/2014 | 99215 | 425.00 |
| 1556 | Manul V. Feijoo, M.D. P.A. | 0115472450101103 | 3/29/2014 | Bill | 8/15/2014 | 95851 | 100.00 |
| 1557 | Manul V. Feijoo, M.D. P.A. | 0491757720101014 | 7/2/2014 | Bill | 8/18/2014 | 99204 | 475.00 |
| 1558 | Manul V. Feijoo, M.D. P.A. | 0491757720101014 | 7/2/2014 | Bill | 8/18/2014 | 95851 | 100.00 |
| 1559 | Manul V. Feijoo, M.D. P.A. | 0359477300101042 | 6/20/2014 | Bill | 8/18/2014 | 99204 | 475.00 |
| 1560 | Manul V. Feijoo, M.D. P.A. | 0359477300101042 | 6/20/2014 | Bill | 8/18/2014 | 95851 | 100.00 |
| 1561 | Manul V. Feijoo, M.D. P.A. | 0412315100101017 | 7/11/2014 | Bill | 8/18/2014 | 99204 | 475.00 |
| 1562 | Manul V. Feijoo, M.D. P.A. | 0412315100101017 | 7/11/2014 | Bill | 8/18/2014 | 95851 | 100.00 |
| 1563 | Manul V. Feijoo, M.D. P.A. | 0412315100101017 | 7/11/2014 | Bill | 8/18/2014 | 99204 | 475.00 |
| 1564 | Manul V. Feijoo, M.D. P.A. | 0412315100101017 | 7/11/2014 | Bill | 8/18/2014 | 95851 | 100.00 |
| 1565 | Manul V. Feijoo, M.D. P.A. | 0425913560101058 | 6/14/2014 | Bill | 8/18/2014 | 99204 | 475.00 |
| 1566 | Manul V. Feijoo, M.D. P.A. | 0425913560101058 | 6/14/2014 | Bill | 8/18/2014 | 95851 | 100.00 |
| 1567 | Manul V. Feijoo, M.D. P.A. | 0294742480101056 | 2/7/2014 | Bill | 8/19/2014 | 99204 | 475.00 |
| 1568 | Manul V. Feijoo, M.D. P.A. | 0294742480101056 | 2/7/2014 | Bill | 8/19/2014 | 95851 | 100.00 |
| 1569 | Manul V. Feijoo, M.D. P.A. | 0294742480101056 | 2/7/2014 | Bill | 8/19/2014 | 76140 | 100.00 |
| 1570 | Manul V. Feijoo, M.D. P.A. | 0453575270101010 | 4/28/2014 | Bill | 8/19/2014 | 99204 | 475.00 |
| 1571 | Manul V. Feijoo, M.D. P.A. | 0453575270101010 | 4/28/2014 | Bill | 8/19/2014 | 95851 | 100.00 |
| 1572 | Manul V. Feijoo, M.D. P.A. | 0484387950101010 | 4/16/2014 | Bill | 8/19/2014 | 99204 | 475.00 |
| 1573 | Manul V. Feijoo, M.D. P.A. | 0484387950101010 | 4/16/2014 | Bill | 8/19/2014 | 95851 | 100.00 |
| 1574 | Manul V. Feijoo, M.D. P.A. | 0478911810101015 | 5/21/2014 | Bill | 8/30/2014 | 99215 | 425.00 |
| 1575 | Manul V. Feijoo, M.D. P.A. | 0478911810101015 | 5/21/2014 | Bill | 8/30/2014 | 95851 | 100.00 |
| 1576 | Manul V. Feijoo, M.D. P.A. | 0478911810101015 | 5/21/2014 | Bill | 8/30/2014 | 76140 | 100.00 |
| 1577 | Manul V. Feijoo, M.D. P.A. | 0392613270101013 | 5/19/2014 | Bill | 8/30/2014 | 99215 | 425.00 |
| 1578 | Manul V. Feijoo, M.D. P.A. | 0392613270101013 | 5/19/2014 | Bill | 8/30/2014 | 95851 | 100.00 |
| 1579 | Manul V. Feijoo, M.D. P.A. | 0375163270101036 | 5/5/2014 | Bill | 8/30/2014 | 99214 | 275.00 |
| 1580 | Manul V. Feijoo, M.D. P.A. | 0375163270101036 | 5/5/2014 | Bill | 8/30/2014 | 95851 | 100.00 |
| 1581 | Manul V. Feijoo, M.D. P.A. | 0375163270101036 | 5/5/2014 | Bill | 8/30/2014 | 99214 | 275.00 |
| 1582 | Manul V. Feijoo, M.D. P.A. | 0375163270101036 | 5/5/2014 | Bill | 8/30/2014 | 95851 | 100.00 |
| 1583 | Manul V. Feijoo, M.D. P.A. | 0405506590101033 | 5/31/2014 | Bill | 8/30/2014 | 99214 | 275.00 |
| 1584 | Manul V. Feijoo, M.D. P.A. | 0405506590101033 | 5/31/2014 | Bill | 8/30/2014 | 95851 | 100.00 |
| 1585 | Manul V. Feijoo, M.D. P.A. | 0424543730101018 | 6/12/2014 | Bill | 8/30/2014 | 99214 | 275.00 |
| 1586 | Manul V. Feijoo, M.D. P.A. | 0424543730101018 | 6/12/2014 | Bill | 8/30/2014 | 95851 | 100.00 |
| 1587 | Manul V. Feijoo, M.D. P.A. | 0424543730101018 | 6/12/2014 | Bill | 8/30/2014 | 76140 | 100.00 |
| 1588 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 8/30/2014 | 99214 | 275.00 |
| 1589 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 8/30/2014 | 95851 | 100.00 |
| 1590 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 8/30/2014 | 76140 | 100.00 |
| 1591 | Manul V. Feijoo, M.D. P.A. | 0466380890101028 | 6/4/2014 | Bill | 8/30/2014 | 99214 | 275.00 |
| 1592 | Manul V. Feijoo, M.D. P.A. | 0466380890101028 | 6/4/2014 | Bill | 8/30/2014 | 95851 | 100.00 |
| 1593 | Manul V. Feijoo, M.D. P.A. | 0466380890101028 | 6/4/2014 | Bill | 8/30/2014 | 76140 | 100.00 |
| 1594 | Manul V. Feijoo, M.D. P.A. | 0390792650101058 | 7/14/2014 | Bill | 8/30/2014 | 99204 | 475.00 |
| 1595 | Manul V. Feijoo, M.D. P.A. | 0390792650101058 | 7/14/2014 | Bill | 8/30/2014 | 95851 | 100.00 |
| 1596 | Manul V. Feijoo, M.D. P.A. | 0101337120101096 | 6/17/2014 | Bill | 8/30/2014 | 99204 | 475.00 |
| 1597 | Manul V. Feijoo, M.D. P.A. | 0101337120101096 | 6/17/2014 | Bill | 8/30/2014 | 95851 | 100.00 |
| 1598 | Manul V. Feijoo, M.D. P.A. | 0101337120101096 | 6/17/2014 | Bill | 8/30/2014 | 76140 | 100.00 |
| 1599 | Manul V. Feijoo, M.D. P.A. | 0426933510101031 | 7/20/2014 | Bill | 9/5/2014 | 99204 | 475.00 |
| 1600 | Manul V. Feijoo, M.D. P.A. | 0426933510101031 | 7/20/2014 | Bill | 9/5/2014 | 95851 | 100.00 |
| 1601 | Manul V. Feijoo, M.D. P.A. | 0422296950101079 | 6/25/2014 | Bill | 9/5/2014 | 99204 | 475.00 |
| 1602 | Manul V. Feijoo, M.D. P.A. | 0422296950101079 | 6/25/2014 | Bill | 9/5/2014 | 95851 | 100.00 |
| 1603 | Manul V. Feijoo, M.D. P.A. | 0112530100101139 | 7/24/2014 | Bill | 9/15/2014 | 99204 | 475.00 |
| 1604 | Manul V. Feijoo, M.D. P.A. | 0112530100101139 | 7/24/2014 | Bill | 9/15/2014 | 95851 | 100.00 |
| 1605 | Manul V. Feijoo, M.D. P.A. | 0418413650101026 | 6/1/2014 | Bill | 9/15/2014 | 99214 | 275.00 |
| 1606 | Manul V. Feijoo, M.D. P.A. | 0418413650101026 | 6/1/2014 | Bill | 9/15/2014 | 95851 | 100.00 |
| 1607 | Manul V. Feijoo, M.D. P.A. | 0332655410101018 | 7/19/2014 | Bill | 9/15/2014 | 99204 | 475.00 |
| 1608 | Manul V. Feijoo, M.D. P.A. | 0332655410101018 | 7/19/2014 | Bill | 9/15/2014 | 95851 | 100.00 |
| 1609 | Manul V. Feijoo, M.D. P.A. | 0341146690101075 | 7/8/2014 | Bill | 9/15/2014 | 99204 | 475.00 |
| 1610 | Manul V. Feijoo, M.D. P.A. | 0341146690101075 | 7/8/2014 | Bill | 9/15/2014 | 95851 | 100.00 |
| 1611 | Manul V. Feijoo, M.D. P.A. | 0112530100101139 | 7/24/2014 | Bill | 9/15/2014 | 99204 | 475.00 |
| 1612 | Manul V. Feijoo, M.D. P.A. | 0112530100101139 | 7/24/2014 | Bill | 9/15/2014 | 99215 | 425.00 |
| 1613 | Manul V. Feijoo, M.D. P.A. | 0408124710101029 | 2/2/2014 | Bill | 9/16/2014 | 95851 | 100.00 |
| 1614 | Manul V. Feijoo, M.D. P.A. | 0408124710101029 | 2/2/2014 | Bill | 9/16/2014 | 99215 | 425.00 |
| 1615 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 9/16/2014 | 95851 | 100.00 |
| 1616 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 9/16/2014 | 99214 | 275.00 |
| 1617 | Manul V. Feijoo, M.D. P.A. | 0433542440101069 | 5/9/2014 | Bill | 9/16/2014 | 76140 | 100.00 |
| 1618 | Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 9/16/2014 | 99204 | 475.00 |
| 1619 | Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 9/16/2014 | 95851 | 100.00 |
| 1620 | Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 9/16/2014 | 99204 | 475.00 |
| 1621 | Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 9/16/2014 | 95851 | 100.00 |
| 1622 | Manul V. Feijoo, M.D. P.A. | 0453575270101010 | 4/28/2014 | Bill | 9/16/2014 | 99215 | 425.00 |
| 1623 | Manul V. Feijoo, M.D. P.A. | 0453575270101010 | 4/28/2014 | Bill | 9/16/2014 | 95851 | 100.00 |
| 1624 | Manul V. Feijoo, M.D. P.A. | 0498043590101019 | 6/17/2014 | Bill | 9/16/2014 | 99214 | 275.00 |
| 1625 | Manul V. Feijoo, M.D. P.A. | 0498043590101019 | 6/17/2014 | Bill | 9/16/2014 | 95851 | 100.00 |
| 1626 | Manul V. Feijoo, M.D. P.A. | 0498043590101019 | 6/17/2014 | Bill | 9/16/2014 | 76140 | 100.00 |
| 1627 | Manul V. Feijoo, M.D. P.A. | 0426832930101029 | 12/14/2013 | Bill | 9/16/2014 | 99215 | 425.00 |
| 1628 | Manul V. Feijoo, M.D. P.A. | 0426832930101029 | 12/14/2013 | Bill | 9/16/2014 | 95851 | 100.00 |
| 1629 | Manul V. Feijoo, M.D. P.A. | 0426832930101029 | 12/14/2013 | Bill | 9/16/2014 | 76140 | 100.00 |
| 1630 | Manul V. Feijoo, M.D. P.A. | 0425913560101058 | 6/14/2014 | Bill | 9/16/2014 | 99214 | 275.00 |
| 1631 | Manul V. Feijoo, M.D. P.A. | 0425913560101058 | 6/14/2014 | Bill | 9/16/2014 | 95851 | 100.00 |
| 1632 | Manul V. Feijoo, M.D. P.A. | 0425913560101058 | 6/14/2014 | Bill | 9/16/2014 | 76140 | 100.00 |
| 1633 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 9/16/2014 | 99204 | 475.00 |
| 1634 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 9/16/2014 | 95851 | 100.00 |
| 1635 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 9/16/2014 | 99215 | 425.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1636 | Manul V. Feijoo, M.D. P.A. | 0386841660101016 | 5/12/2014 | Bill | 9/16/2014 | 95851 | 100.00 |
| 1637 | Manul V. Feijoo, M.D. P.A. | 0412315100101017 | 7/11/2014 | Bill | 9/22/2014 | 99214 | 275.00 |
| 1638 | Manul V. Feijoo, M.D. P.A. | 0412315100101017 | 7/11/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1639 | Manul V. Feijoo, M.D. P.A. | 0412315100101017 | 7/11/2014 | Bill | 9/22/2014 | 76140 | 100.00 |
| 1640 | Manul V. Feijoo, M.D. P.A. | 0412315100101017 | 7/11/2014 | Bill | 9/22/2014 | 99214 | 275.00 |
| 1641 | Manul V. Feijoo, M.D. P.A. | 0412315100101017 | 7/11/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1642 | Manul V. Feijoo, M.D. P.A. | 0412315100101017 | 7/11/2014 | Bill | 9/22/2014 | 76140 | 100.00 |
| 1643 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 9/22/2014 | 99215 | 425.00 |
| 1644 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1645 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 9/22/2014 | 99214 | 275.00 |
| 1646 | Manul V. Feijoo, M.D. P.A. | 0494469080101017 | 6/21/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1647 | Manul V. Feijoo, M.D. P.A. | 0423222510101032 | 6/8/2014 | Bill | 9/22/2014 | 99215 | 425.00 |
| 1648 | Manul V. Feijoo, M.D. P.A. | 0423222510101032 | 6/8/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1649 | Manul V. Feijoo, M.D. P.A. | 0423222510101032 | 6/8/2014 | Bill | 9/22/2014 | 76140 | 100.00 |
| 1650 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 9/22/2014 | 99214 | 275.00 |
| 1651 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1652 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 9/22/2014 | 99214 | 275.00 |
| 1653 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1654 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 9/22/2014 | 76140 | 100.00 |
| 1655 | Manul V. Feijoo, M.D. P.A. | 0095285620101181 | 6/21/2014 | Bill | 9/22/2014 | 99215 | 425.00 |
| 1656 | Manul V. Feijoo, M.D. P.A. | 0095285620101181 | 6/21/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1657 | Manul V. Feijoo, M.D. P.A. | 0095285620101181 | 6/21/2014 | Bill | 9/22/2014 | 76140 | 100.00 |
| 1658 | Manul V. Feijoo, M.D. P.A. | 0095285620101181 | 6/21/2014 | Bill | 9/22/2014 | 99215 | 425.00 |
| 1659 | Manul V. Feijoo, M.D. P.A. | 0095285620101181 | 6/21/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1660 | Manul V. Feijoo, M.D. P.A. | 0095285620101181 | 6/21/2014 | Bill | 9/22/2014 | 76140 | 100.00 |
| 1661 | Manul V. Feijoo, M.D. P.A. | 0474431790101012 | 7/29/2014 | Bill | 9/22/2014 | 99204 | 475.00 |
| 1662 | Manul V. Feijoo, M.D. P.A. | 0474431790101012 | 7/29/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1663 | Manul V. Feijoo, M.D. P.A. | 0427850230101019 | 4/16/2014 | Bill | 9/22/2014 | 99204 | 475.00 |
| 1664 | Manul V. Feijoo, M.D. P.A. | 0427850230101019 | 4/16/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1665 | Manul V. Feijoo, M.D. P.A. | 0427850230101019 | 4/16/2014 | Bill | 9/22/2014 | 76140 | 100.00 |
| 1666 | Manul V. Feijoo, M.D. P.A. | 0474431790101012 | 7/29/2014 | Bill | 9/22/2014 | 99204 | 475.00 |
| 1667 | Manul V. Feijoo, M.D. P.A. | 0474431790101012 | 7/29/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1668 | Manul V. Feijoo, M.D. P.A. | 0401292760101012 | 6/27/2014 | Bill | 9/22/2014 | 99204 | 475.00 |
| 1669 | Manul V. Feijoo, M.D. P.A. | 0401292760101012 | 6/27/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1670 | Manul V. Feijoo, M.D. P.A. | 0401292760101012 | 6/27/2014 | Bill | 9/22/2014 | 76140 | 100.00 |
| 1671 | Manul V. Feijoo, M.D. P.A. | 0279943290101067 | 6/24/2014 | Bill | 9/22/2014 | 99204 | 475.00 |
| 1672 | Manul V. Feijoo, M.D. P.A. | 0279943290101067 | 6/24/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1673 | Manul V. Feijoo, M.D. P.A. | 0101731370101287 | 7/29/2014 | Bill | 9/22/2014 | 99204 | 475.00 |
| 1674 | Manul V. Feijoo, M.D. P.A. | 0101731370101287 | 7/29/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1675 | Manul V. Feijoo, M.D. P.A. | 0101731370101287 | 7/29/2014 | Bill | 9/22/2014 | 99204 | 475.00 |
| 1676 | Manul V. Feijoo, M.D. P.A. | 0101731370101287 | 7/29/2014 | Bill | 9/22/2014 | 95851 | 100.00 |
| 1677 | Manul V. Feijoo, M.D. P.A. | 0365330540101029 | 8/4/2014 | Bill | 9/27/2014 | 99204 | 475.00 |
| 1678 | Manul V. Feijoo, M.D. P.A. | 0365330540101029 | 8/4/2014 | Bill | 9/27/2014 | 95851 | 100.00 |
| 1679 | Manul V. Feijoo, M.D. P.A. | 0365330540101029 | 8/4/2014 | Bill | 9/27/2014 | 76140 | 100.00 |
| 1680 | Manul V. Feijoo, M.D. P.A. | 0365330540101029 | 8/4/2014 | Bill | 9/27/2014 | 99204 | 475.00 |
| 1681 | Manul V. Feijoo, M.D. P.A. | 0365330540101029 | 8/4/2014 | Bill | 9/27/2014 | 95851 | 100.00 |
| 1682 | Manul V. Feijoo, M.D. P.A. | 0432221590101010 | 7/11/2014 | Bill | 9/27/2014 | 99204 | 475.00 |
| 1683 | Manul V. Feijoo, M.D. P.A. | 0432221590101010 | 7/11/2014 | Bill | 9/27/2014 | 95851 | 100.00 |
| 1684 | Manul V. Feijoo, M.D. P.A. | 0425226930101033 | 10/28/2013 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1685 | Manul V. Feijoo, M.D. P.A. | 0425226930101033 | 10/28/2013 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1686 | Manul V. Feijoo, M.D. P.A. | 0425226930101033 | 10/28/2013 | Bill | 9/29/2014 | 76140 | 100.00 |
| 1687 | Manul V. Feijoo, M.D. P.A. | 0412906730101037 | 8/7/2014 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1688 | Manul V. Feijoo, M.D. P.A. | 0412906730101037 | 8/7/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1689 | Manul V. Feijoo, M.D. P.A. | 0427339460101014 | 8/4/2014 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1690 | Manul V. Feijoo, M.D. P.A. | 0427339460101014 | 8/4/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1691 | Manul V. Feijoo, M.D. P.A. | 0408387010101029 | 7/30/2014 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1692 | Manul V. Feijoo, M.D. P.A. | 0408387010101029 | 7/30/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1693 | Manul V. Feijoo, M.D. P.A. | 0412001550101034 | 8/19/2014 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1694 | Manul V. Feijoo, M.D. P.A. | 0412001550101034 | 8/19/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1695 | Manul V. Feijoo, M.D. P.A. | 0410994270101049 | 8/22/2014 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1696 | Manul V. Feijoo, M.D. P.A. | 0410994270101049 | 8/22/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1697 | Manul V. Feijoo, M.D. P.A. | 0410994270101049 | 8/22/2014 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1698 | Manul V. Feijoo, M.D. P.A. | 0410994270101049 | 8/22/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1699 | Manul V. Feijoo, M.D. P.A. | 0387121070101057 | 8/4/2014 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1700 | Manul V. Feijoo, M.D. P.A. | 0387121070101057 | 8/4/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1701 | Manul V. Feijoo, M.D. P.A. | 0421939650101017 | 8/10/2014 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1702 | Manul V. Feijoo, M.D. P.A. | 0421939650101017 | 8/10/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1703 | Manul V. Feijoo, M.D. P.A. | 0497328070101014 | 4/24/2014 | Bill | 9/29/2014 | 99215 | 425.00 |
| 1704 | Manul V. Feijoo, M.D. P.A. | 0497328070101014 | 4/24/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1705 | Manul V. Feijoo, M.D. P.A. | 0497328070101014 | 4/24/2014 | Bill | 9/29/2014 | 76140 | 100.00 |
| 1706 | Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 9/29/2014 | 99214 | 275.00 |
| 1707 | Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1708 | Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 9/29/2014 | 76140 | 100.00 |
| 1709 | Manul V. Feijoo, M.D. P.A. | 0093769090101096 | 8/9/2014 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1710 | Manul V. Feijoo, M.D. P.A. | 0093769090101096 | 8/9/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1711 | Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 9/29/2014 | 99214 | 275.00 |
| 1712 | Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1713 | Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 9/29/2014 | 76140 | 100.00 |
| 1714 | Manul V. Feijoo, M.D. P.A. | 0411656840101036 | 6/27/2014 | Bill | 9/29/2014 | 99215 | 425.00 |
| 1715 | Manul V. Feijoo, M.D. P.A. | 0411656840101036 | 6/27/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1716 | Manul V. Feijoo, M.D. P.A. | 0411656840101036 | 6/27/2014 | Bill | 9/29/2014 | 76140 | 100.00 |
| 1717 | Manul V. Feijoo, M.D. P.A. | 0422445160101017 | 6/9/2014 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1718 | Manul V. Feijoo, M.D. P.A. | 0422445160101017 | 6/9/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1719 | Manul V. Feijoo, M.D. P.A. | 0422445160101017 | 6/9/2014 | Bill | 9/29/2014 | 76140 | 100.00 |
| 1720 | Manul V. Feijoo, M.D. P.A. | 0434992000101018 | 8/10/2014 | Bill | 9/29/2014 | 99204 | 475.00 |
| 1721 | Manul V. Feijoo, M.D. P.A. | 0434992000101018 | 8/10/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1722 | Manul V. Feijoo, M.D. P.A. | 0405506590101033 | 5/31/2014 | Bill | 9/29/2014 | 99215 | 425.00 |
| 1723 | Manul V. Feijoo, M.D. P.A. | 0405506590101033 | 5/31/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1724 | Manul V. Feijoo, M.D. P.A. | 0405506590101033 | 5/31/2014 | Bill | 9/29/2014 | 76140 | 100.00 |
| 1725 | Manul V. Feijoo, M.D. P.A. | 0241311170101026 | 4/6/2014 | Bill | 9/29/2014 | 99215 | 425.00 |
| 1726 | Manul V. Feijoo, M.D. P.A. | 0241311170101026 | 4/6/2014 | Bill | 9/29/2014 | 95851 | 100.00 |
| 1727 | Manul V. Feijoo, M.D. P.A. | 0241311170101026 | 4/6/2014 | Bill | 9/29/2014 | 76140 | 100.00 |
| 1728 | Manul V. Feijoo, M.D. P.A. | 0385617000101044 | 8/3/2014 | Bill | 9/30/2014 | 99204 | 475.00 |
| 1729 | Manul V. Feijoo, M.D. P.A. | 0385617000101044 | 8/3/2014 | Bill | 9/30/2014 | 95851 | 100.00 |
| 1730 | Manul V. Feijoo, M.D. P.A. | 0385617000101044 | 8/3/2014 | Bill | 9/30/2014 | 76140 | 100.00 |
| 1731 | Manul V. Feijoo, M.D. P.A. | 0333965150101063 | 3/4/2014 | Bill | 9/30/2014 | 99204 | 475.00 |
| 1732 | Manul V. Feijoo, M.D. P.A. | 0333965150101063 | 3/4/2014 | Bill | 9/30/2014 | 95851 | 100.00 |
| 1733 | Manul V. Feijoo, M.D. P.A. | 0333965150101063 | 3/4/2014 | Bill | 9/30/2014 | 76140 | 100.00 |
| 1734 | Manul V. Feijoo, M.D. P.A. | 0241311170101026 | 4/6/2014 | Bill | 10/10/2014 | 99215 | 425.00 |
| 1735 | Manul V. Feijoo, M.D. P.A. | 0241311170101026 | 4/6/2014 | Bill | 10/10/2014 | 95851 | 100.00 |
| 1736 | Manul V. Feijoo, M.D. P.A. | 0241311170101026 | 4/6/2014 | Bill | 10/10/2014 | 76140 | 100.00 |
| 1737 | Manul V. Feijoo, M.D. P.A. | 0426933510101031 | 7/20/2014 | Bill | 10/10/2014 | 99214 | 275.00 |
| 1738 | Manul V. Feijoo, M.D. P.A. | 0426933510101031 | 7/20/2014 | Bill | 10/10/2014 | 95851 | 100.00 |
| 1739 | Manul V. Feijoo, M.D. P.A. | 0426933510101031 | 7/20/2014 | Bill | 10/10/2014 | 76140 | 100.00 |
| 1740 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 10/10/2014 | 99215 | 425.00 |
| 1741 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 10/10/2014 | 95851 | 100.00 |
| 1742 | Manul V. Feijoo, M.D. P.A. | 0029466790101269 | 6/25/2014 | Bill | 10/10/2014 | 99215 | 425.00 |
| 1743 | Manul V. Feijoo, M.D. P.A. | 0029466790101269 | 6/25/2014 | Bill | 10/10/2014 | 95851 | 100.00 |
| 1744 | Manul V. Feijoo, M.D. P.A. | 0029466790101269 | 6/25/2014 | Bill | 10/10/2014 | 76140 | 100.00 |
| 1745 | Manul V. Feijoo, M.D. P.A. | 0199010480101104 | 3/6/2014 | Bill | 10/10/2014 | 99215 | 425.00 |
| 1746 | Manul V. Feijoo, M.D. P.A. | 0199010480101104 | 3/6/2014 | Bill | 10/10/2014 | 95851 | 100.00 |
| 1747 | Manul V. Feijoo, M.D. P.A. | 0199010480101104 | 3/6/2014 | Bill | 10/10/2014 | 76140 | 100.00 |
| 1748 | Manul V. Feijoo, M.D. P.A. | 0093769090101096 | 8/9/2014 | Bill | 10/13/2014 | 99214 | 275.00 |
| 1749 | Manul V. Feijoo, M.D. P.A. | 0093769090101096 | 8/9/2014 | Bill | 10/13/2014 | 95851 | 100.00 |
| 1750 | Manul V. Feijoo, M.D. P.A. | 0093769090101096 | 8/9/2014 | Bill | 10/13/2014 | 76140 | 100.00 |
| 1751 | Manul V. Feijoo, M.D. P.A. | 0373878100101045 | 7/10/2014 | Bill | 10/13/2014 | 99204 | 475.00 |
| 1752 | Manul V. Feijoo, M.D. P.A. | 0373878100101045 | 7/10/2014 | Bill | 10/13/2014 | 95851 | 100.00 |
| 1753 | Manul V. Feijoo, M.D. P.A. | 0373878100101045 | 7/10/2014 | Bill | 10/13/2014 | 76140 | 100.00 |
| 1754 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 10/13/2014 | 99215 | 425.00 |
| 1755 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 10/13/2014 | 95851 | 100.00 |
| 1756 | Manul V. Feijoo, M.D. P.A. | 0399428810101024 | 5/8/2014 | Bill | 10/13/2014 | 76140 | 100.00 |
| 1757 | Manul V. Feijoo, M.D. P.A. | 0108135650101079 | 6/13/2014 | Bill | 10/13/2014 | 99215 | 425.00 |
| 1758 | Manul V. Feijoo, M.D. P.A. | 0108135650101079 | 6/13/2014 | Bill | 10/13/2014 | 95851 | 100.00 |
| 1759 | Manul V. Feijoo, M.D. P.A. | 0108135650101079 | 6/13/2014 | Bill | 10/13/2014 | 76140 | 100.00 |
| 1760 | Manul V. Feijoo, M.D. P.A. | 0494387540101015 | 5/16/2014 | Bill | 10/13/2014 | 99204 | 475.00 |
| 1761 | Manul V. Feijoo, M.D. P.A. | 0494387540101015 | 5/16/2014 | Bill | 10/13/2014 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1762 | Manul V. Feijoo, M.D., P.A. | 0494387540101015 | 5/16/2014 | Bill | 10/13/2014 | 76140 | 100.00 |
| 1763 | Manul V. Feijoo, M.D., P.A. | 0373878100101045 | 7/10/2014 | Bill | 10/13/2014 | 99204 | 475.00 |
| 1764 | Manul V. Feijoo, M.D., P.A. | 0373878100101045 | 7/10/2014 | Bill | 10/13/2014 | 99851 | 100.00 |
| 1765 | Manul V. Feijoo, M.D., P.A. | 0373878100101045 | 7/10/2014 | Bill | 10/13/2014 | 76140 | 100.00 |
| 1766 | Manul V. Feijoo, M.D., P.A. | 0494387540101015 | 5/16/2014 | Bill | 10/13/2014 | 99204 | 475.00 |
| 1767 | Manul V. Feijoo, M.D., P.A. | 0494387540101015 | 5/16/2014 | Bill | 10/13/2014 | 99851 | 100.00 |
| 1768 | Manul V. Feijoo, M.D., P.A. | 0494387540101015 | 5/16/2014 | Bill | 10/13/2014 | 76140 | 100.00 |
| 1769 | Manul V. Feijoo, M.D., P.A. | 0423267430101018 | 6/9/2014 | Bill | 10/13/2014 | 99204 | 475.00 |
| 1770 | Manul V. Feijoo, M.D., P.A. | 0423267430101018 | 6/9/2014 | Bill | 10/13/2014 | 99851 | 100.00 |
| 1771 | Manul V. Feijoo, M.D., P.A. | 0423267430101018 | 6/9/2014 | Bill | 10/13/2014 | 76140 | 100.00 |
| 1772 | Manul V. Feijoo, M.D., P.A. | 0498607340101014 | 8/19/2014 | Bill | 10/13/2014 | 99204 | 475.00 |
| 1773 | Manul V. Feijoo, M.D., P.A. | 0498607340101014 | 8/19/2014 | Bill | 10/13/2014 | 99851 | 100.00 |
| 1774 | Manul V. Feijoo, M.D., P.A. | 0373878100101045 | 7/10/2014 | Bill | 10/13/2014 | 99204 | 475.00 |
| 1775 | Manul V. Feijoo, M.D., P.A. | 0373878100101045 | 7/10/2014 | Bill | 10/13/2014 | 99851 | 100.00 |
| 1776 | Manul V. Feijoo, M.D., P.A. | 0373878100101045 | 7/10/2014 | Bill | 10/13/2014 | 76140 | 100.00 |
| 1777 | Manul V. Feijoo, M.D., P.A. | 0113334990101062 | 5/27/2014 | Bill | 10/13/2014 | 99204 | 475.00 |
| 1778 | Manul V. Feijoo, M.D., P.A. | 0113334990101062 | 5/27/2014 | Bill | 10/13/2014 | 99851 | 100.00 |
| 1779 | Manul V. Feijoo, M.D., P.A. | 0113334990101062 | 5/27/2014 | Bill | 10/13/2014 | 76140 | 100.00 |
| 1780 | Manul V. Feijoo, M.D., P.A. | 0410577400101037 | 6/14/2014 | Bill | 10/13/2014 | 99215 | 425.00 |
| 1781 | Manul V. Feijoo, M.D., P.A. | 0410577400101037 | 6/14/2014 | Bill | 10/13/2014 | 99851 | 100.00 |
| 1782 | Manul V. Feijoo, M.D., P.A. | 0395647040101033 | 9/3/2014 | Bill | 10/16/2014 | 99204 | 475.00 |
| 1783 | Manul V. Feijoo, M.D., P.A. | 0395647040101033 | 9/3/2014 | Bill | 10/16/2014 | 99851 | 100.00 |
| 1784 | Manul V. Feijoo, M.D., P.A. | 0411685920101012 | 8/25/2014 | Bill | 10/16/2014 | 99204 | 475.00 |
| 1785 | Manul V. Feijoo, M.D., P.A. | 0411685920101012 | 8/25/2014 | Bill | 10/16/2014 | 99851 | 100.00 |
| 1786 | Manul V. Feijoo, M.D., P.A. | 0423549180101010 | 8/30/2014 | Bill | 10/16/2014 | 99204 | 475.00 |
| 1787 | Manul V. Feijoo, M.D., P.A. | 0423549180101010 | 8/30/2014 | Bill | 10/16/2014 | 99851 | 100.00 |
| 1788 | Manul V. Feijoo, M.D., P.A. | 0395647040101033 | 9/3/2014 | Bill | 10/16/2014 | 99204 | 475.00 |
| 1789 | Manul V. Feijoo, M.D., P.A. | 0395647040101033 | 9/3/2014 | Bill | 10/16/2014 | 99851 | 100.00 |
| 1790 | Manul V. Feijoo, M.D., P.A. | 0395647040101033 | 9/3/2014 | Bill | 10/16/2014 | 99204 | 475.00 |
| 1791 | Manul V. Feijoo, M.D., P.A. | 0395647040101033 | 9/3/2014 | Bill | 10/16/2014 | 99851 | 100.00 |
| 1792 | Manul V. Feijoo, M.D., P.A. | 0395647040101033 | 9/3/2014 | Bill | 10/20/2014 | 99204 | 475.00 |
| 1793 | Manul V. Feijoo, M.D., P.A. | 0395647040101033 | 9/3/2014 | Bill | 10/20/2014 | 99851 | 100.00 |
| 1794 | Manul V. Feijoo, M.D., P.A. | 0498043590101019 | 6/17/2014 | Bill | 10/20/2014 | 99215 | 425.00 |
| 1795 | Manul V. Feijoo, M.D., P.A. | 0498043590101019 | 6/17/2014 | Bill | 10/20/2014 | 99851 | 100.00 |
| 1796 | Manul V. Feijoo, M.D., P.A. | 0498043590101019 | 6/17/2014 | Bill | 10/20/2014 | 76140 | 100.00 |
| 1797 | Manul V. Feijoo, M.D., P.A. | 0378841320101026 | 8/28/2014 | Bill | 10/20/2014 | 99204 | 475.00 |
| 1798 | Manul V. Feijoo, M.D., P.A. | 0378841320101026 | 8/28/2014 | Bill | 10/20/2014 | 99851 | 100.00 |
| 1799 | Manul V. Feijoo, M.D., P.A. | 0378841320101026 | 8/28/2014 | Bill | 10/20/2014 | 76140 | 100.00 |
| 1800 | Manul V. Feijoo, M.D., P.A. | 0488944070101019 | 9/10/2014 | Bill | 10/20/2014 | 99204 | 475.00 |
| 1801 | Manul V. Feijoo, M.D., P.A. | 0488944070101019 | 9/10/2014 | Bill | 10/20/2014 | 99851 | 100.00 |
| 1802 | Manul V. Feijoo, M.D., P.A. | 0155733240101054 | 8/4/2014 | Bill | 10/20/2014 | 99204 | 475.00 |
| 1803 | Manul V. Feijoo, M.D., P.A. | 0155733240101054 | 8/4/2014 | Bill | 10/20/2014 | 99851 | 100.00 |
| 1804 | Manul V. Feijoo, M.D., P.A. | 0184433500101085 | 4/20/2014 | Bill | 10/20/2014 | 99204 | 475.00 |
| 1805 | Manul V. Feijoo, M.D., P.A. | 0184433500101085 | 4/20/2014 | Bill | 10/20/2014 | 99851 | 100.00 |
| 1806 | Manul V. Feijoo, M.D., P.A. | 0184433500101085 | 4/20/2014 | Bill | 10/20/2014 | 76140 | 100.00 |
| 1807 | Manul V. Feijoo, M.D., P.A. | 0471999690101012 | 9/19/2014 | Bill | 10/20/2014 | 99204 | 475.00 |
| 1808 | Manul V. Feijoo, M.D., P.A. | 0471999690101012 | 9/19/2014 | Bill | 10/20/2014 | 99851 | 100.00 |
| 1809 | Manul V. Feijoo, M.D., P.A. | 0507576820101019 | 8/7/2014 | Bill | 10/20/2014 | 99204 | 475.00 |
| 1810 | Manul V. Feijoo, M.D., P.A. | 0507576820101019 | 8/7/2014 | Bill | 10/20/2014 | 99851 | 100.00 |
| 1811 | Manul V. Feijoo, M.D., P.A. | 0507576820101019 | 8/7/2014 | Bill | 10/20/2014 | 76140 | 100.00 |
| 1812 | Manul V. Feijoo, M.D., P.A. | 0471999690101012 | 9/19/2014 | Bill | 10/20/2014 | 99204 | 475.00 |
| 1813 | Manul V. Feijoo, M.D., P.A. | 0471999690101012 | 9/19/2014 | Bill | 10/20/2014 | 99851 | 100.00 |
| 1814 | Manul V. Feijoo, M.D., P.A. | 0401781860101062 | 7/31/2014 | Bill | 10/20/2014 | 99204 | 475.00 |
| 1815 | Manul V. Feijoo, M.D., P.A. | 0401781860101062 | 7/31/2014 | Bill | 10/20/2014 | 99851 | 100.00 |
| 1816 | Manul V. Feijoo, M.D., P.A. | 0401781860101062 | 7/31/2014 | Bill | 10/20/2014 | 76140 | 100.00 |
| 1817 | Manul V. Feijoo, M.D., P.A. | 0410967180101028 | 8/31/2014 | Bill | 10/20/2014 | 99204 | 475.00 |
| 1818 | Manul V. Feijoo, M.D., P.A. | 0410967180101028 | 8/31/2014 | Bill | 10/20/2014 | 99851 | 100.00 |
| 1819 | Manul V. Feijoo, M.D., P.A. | 0279943290101067 | 6/24/2014 | Bill | 10/24/2014 | 99215 | 425.00 |
| 1820 | Manul V. Feijoo, M.D., P.A. | 0279943290101067 | 6/24/2014 | Bill | 10/24/2014 | 99851 | 100.00 |
| 1821 | Manul V. Feijoo, M.D., P.A. | 0279943290101067 | 6/24/2014 | Bill | 10/24/2014 | 76140 | 100.00 |
| 1822 | Manul V. Feijoo, M.D., P.A. | 0416517720101022 | 9/9/2014 | Bill | 10/24/2014 | 99204 | 475.00 |
| 1823 | Manul V. Feijoo, M.D., P.A. | 0416517720101022 | 9/9/2014 | Bill | 10/24/2014 | 99851 | 100.00 |
| 1824 | Manul V. Feijoo, M.D., P.A. | 0356069070101071 | 9/16/2014 | Bill | 10/24/2014 | 99204 | 475.00 |
| 1825 | Manul V. Feijoo, M.D., P.A. | 0356069070101071 | 9/16/2014 | Bill | 10/24/2014 | 99851 | 100.00 |
| 1826 | Manul V. Feijoo, M.D., P.A. | 0341253480101032 | 9/12/2014 | Bill | 10/24/2014 | 99204 | 475.00 |
| 1827 | Manul V. Feijoo, M.D., P.A. | 0341253480101032 | 9/12/2014 | Bill | 10/24/2014 | 99851 | 100.00 |
| 1828 | Manul V. Feijoo, M.D., P.A. | 0490974940101010 | 5/17/2014 | Bill | 10/24/2014 | 99204 | 475.00 |
| 1829 | Manul V. Feijoo, M.D., P.A. | 0490974940101010 | 5/17/2014 | Bill | 10/24/2014 | 99851 | 100.00 |
| 1830 | Manul V. Feijoo, M.D., P.A. | 0490974940101010 | 5/17/2014 | Bill | 10/24/2014 | 76140 | 100.00 |
| 1831 | Manul V. Feijoo, M.D., P.A. | 0499585620101012 | 4/29/2014 | Bill | 10/24/2014 | 99204 | 475.00 |
| 1832 | Manul V. Feijoo, M.D., P.A. | 0499585620101012 | 4/29/2014 | Bill | 10/24/2014 | 99851 | 100.00 |
| 1833 | Manul V. Feijoo, M.D., P.A. | 0499585620101012 | 4/29/2014 | Bill | 10/24/2014 | 76140 | 100.00 |
| 1834 | Manul V. Feijoo, M.D., P.A. | 0413323550101015 | 9/13/2014 | Bill | 10/24/2014 | 99204 | 475.00 |
| 1835 | Manul V. Feijoo, M.D., P.A. | 0413323550101015 | 9/13/2014 | Bill | 10/24/2014 | 99851 | 100.00 |
| 1836 | Manul V. Feijoo, M.D., P.A. | 0413323550101015 | 9/13/2014 | Bill | 10/24/2014 | 99204 | 475.00 |
| 1837 | Manul V. Feijoo, M.D., P.A. | 0413323550101015 | 9/13/2014 | Bill | 10/24/2014 | 99851 | 100.00 |
| 1838 | Manul V. Feijoo, M.D., P.A. | 0356069070101071 | 9/16/2014 | Bill | 10/24/2014 | 99204 | 475.00 |
| 1839 | Manul V. Feijoo, M.D., P.A. | 0356069070101071 | 9/16/2014 | Bill | 10/24/2014 | 99851 | 100.00 |
| 1840 | Manul V. Feijoo, M.D., P.A. | 0413323550101015 | 9/13/2014 | Bill | 10/24/2014 | 99204 | 475.00 |
| 1841 | Manul V. Feijoo, M.D., P.A. | 0413323550101015 | 9/13/2014 | Bill | 10/24/2014 | 99851 | 100.00 |
| 1842 | Manul V. Feijoo, M.D., P.A. | 0473549180101010 | 8/30/2014 | Bill | 10/27/2014 | 99204 | 475.00 |
| 1843 | Manul V. Feijoo, M.D., P.A. | 0473549180101010 | 8/30/2014 | Bill | 10/27/2014 | 99851 | 100.00 |
| 1844 | Manul V. Feijoo, M.D., P.A. | 0484920990101010 | 3/19/2014 | Bill | 10/27/2014 | 99204 | 475.00 |
| 1845 | Manul V. Feijoo, M.D., P.A. | 0484920990101010 | 3/19/2014 | Bill | 10/27/2014 | 99851 | 100.00 |
| 1846 | Manul V. Feijoo, M.D., P.A. | 0484920990101010 | 3/19/2014 | Bill | 10/27/2014 | 76140 | 100.00 |
| 1847 | Manul V. Feijoo, M.D., P.A. | 0413099650101010 | 9/22/2014 | Bill | 10/27/2014 | 99204 | 475.00 |
| 1848 | Manul V. Feijoo, M.D., P.A. | 0413099650101010 | 9/22/2014 | Bill | 10/27/2014 | 99851 | 100.00 |
| 1849 | Manul V. Feijoo, M.D., P.A. | 0413099650101010 | 9/22/2014 | Bill | 10/27/2014 | 76140 | 100.00 |
| 1850 | Manul V. Feijoo, M.D., P.A. | 0318611340101022 | 9/19/2014 | Bill | 10/27/2014 | 99204 | 475.00 |
| 1851 | Manul V. Feijoo, M.D., P.A. | 0318611340101022 | 9/19/2014 | Bill | 10/27/2014 | 99851 | 100.00 |
| 1852 | Manul V. Feijoo, M.D., P.A. | 0318611340101022 | 9/19/2014 | Bill | 10/27/2014 | 76140 | 100.00 |
| 1853 | Manul V. Feijoo, M.D., P.A. | 0456701700101019 | 9/20/2014 | Bill | 10/27/2014 | 99204 | 475.00 |
| 1854 | Manul V. Feijoo, M.D., P.A. | 0456701700101019 | 9/20/2014 | Bill | 10/27/2014 | 99851 | 100.00 |
| 1855 | Manul V. Feijoo, M.D., P.A. | 0290822910101027 | 9/26/2014 | Bill | 10/27/2014 | 99204 | 475.00 |
| 1856 | Manul V. Feijoo, M.D., P.A. | 0290822910101027 | 9/26/2014 | Bill | 10/27/2014 | 99851 | 100.00 |
| 1857 | Manul V. Feijoo, M.D., P.A. | 0390189770101029 | 9/17/2014 | Bill | 11/4/2014 | 99204 | 475.00 |
| 1858 | Manul V. Feijoo, M.D., P.A. | 0390189770101029 | 9/17/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1859 | Manul V. Feijoo, M.D., P.A. | 0413037200101023 | 8/11/2014 | Bill | 11/4/2014 | 99204 | 475.00 |
| 1860 | Manul V. Feijoo, M.D., P.A. | 0413037200101023 | 8/11/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1861 | Manul V. Feijoo, M.D., P.A. | 0413037200101023 | 8/11/2014 | Bill | 11/4/2014 | 76140 | 100.00 |
| 1862 | Manul V. Feijoo, M.D., P.A. | 0413037200101023 | 8/11/2014 | Bill | 11/4/2014 | J3301 | 100.00 |
| 1863 | Manul V. Feijoo, M.D., P.A. | 0219498640101054 | 9/9/2014 | Bill | 11/4/2014 | 99204 | 475.00 |
| 1864 | Manul V. Feijoo, M.D., P.A. | 0219498640101054 | 9/9/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1865 | Manul V. Feijoo, M.D., P.A. | 0219498640101054 | 9/9/2014 | Bill | 11/4/2014 | 99214 | 275.00 |
| 1866 | Manul V. Feijoo, M.D., P.A. | 0219498640101054 | 9/9/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1867 | Manul V. Feijoo, M.D., P.A. | 0383902120101021 | 5/25/2014 | Bill | 11/4/2014 | 99215 | 425.00 |
| 1868 | Manul V. Feijoo, M.D., P.A. | 0383902120101021 | 5/25/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1869 | Manul V. Feijoo, M.D., P.A. | 0383902120101021 | 5/25/2014 | Bill | 11/4/2014 | 76140 | 100.00 |
| 1870 | Manul V. Feijoo, M.D., P.A. | 0459702540101018 | 10/3/2014 | Bill | 11/4/2014 | 99204 | 475.00 |
| 1871 | Manul V. Feijoo, M.D., P.A. | 0459702540101018 | 10/3/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1872 | Manul V. Feijoo, M.D., P.A. | 0491757720101014 | 7/2/2014 | Bill | 11/4/2014 | 99215 | 425.00 |
| 1873 | Manul V. Feijoo, M.D., P.A. | 0491757720101014 | 7/2/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1874 | Manul V. Feijoo, M.D., P.A. | 0491757720101014 | 7/2/2014 | Bill | 11/4/2014 | 76140 | 100.00 |
| 1875 | Manul V. Feijoo, M.D., P.A. | 0410994270101049 | 8/22/2014 | Bill | 11/4/2014 | 99214 | 275.00 |
| 1876 | Manul V. Feijoo, M.D., P.A. | 0410994270101049 | 8/22/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1877 | Manul V. Feijoo, M.D., P.A. | 0410994270101049 | 8/22/2014 | Bill | 11/4/2014 | 99214 | 275.00 |
| 1878 | Manul V. Feijoo, M.D., P.A. | 0410994270101049 | 8/22/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1879 | Manul V. Feijoo, M.D., P.A. | 0410994270101049 | 8/22/2014 | Bill | 11/4/2014 | 76140 | 100.00 |
| 1880 | Manul V. Feijoo, M.D., P.A. | 0425913560101058 | 6/14/2014 | Bill | 11/4/2014 | 99215 | 425.00 |
| 1881 | Manul V. Feijoo, M.D., P.A. | 0425913560101058 | 6/14/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1882 | Manul V. Feijoo, M.D., P.A. | 0279943290101067 | 6/24/2014 | Bill | 11/4/2014 | 99215 | 425.00 |
| 1883 | Manul V. Feijoo, M.D., P.A. | 0279943290101067 | 6/24/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1884 | Manul V. Feijoo, M.D., P.A. | 0279943290101067 | 6/24/2014 | Bill | 11/4/2014 | 76140 | 100.00 |
| 1885 | Manul V. Feijoo, M.D., P.A. | 0390792650101058 | 7/14/2014 | Bill | 11/4/2014 | 99214 | 275.00 |
| 1886 | Manul V. Feijoo, M.D., P.A. | 0390792650101058 | 7/14/2014 | Bill | 11/4/2014 | 99851 | 100.00 |
| 1887 | Manul V. Feijoo, M.D., P.A. | 0485981010101025 | 6/16/2014 | Bill | 11/4/2014 | 99215 | 425.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1888 Manul V. Feijoo, M.D. P.A. | 0485981010101025 | 6/16/2014 | Bill | 11/4/2014 | 95851 | 100.00 |
| 1889 Manul V. Feijoo, M.D. P.A. | 0411685920101012 | 8/25/2014 | Bill | 11/4/2014 | 99214 | 275.00 |
| 1890 Manul V. Feijoo, M.D. P.A. | 0411685920101012 | 8/25/2014 | Bill | 11/4/2014 | 95851 | 100.00 |
| 1891 Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 11/4/2014 | 99215 | 425.00 |
| 1892 Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 11/4/2014 | 95851 | 100.00 |
| 1893 Manul V. Feijoo, M.D. P.A. | 0179577331010011 | 10/13/2014 | Bill | 11/10/2014 | 99214 | 275.00 |
| 1894 Manul V. Feijoo, M.D. P.A. | 0179577331010011 | 10/13/2014 | Bill | 11/10/2014 | 95851 | 100.00 |
| 1895 Manul V. Feijoo, M.D. P.A. | 0179577331010011 | 10/13/2014 | Bill | 11/10/2014 | 76140 | 100.00 |
| 1896 Manul V. Feijoo, M.D. P.A. | 0179577331010011 | 10/13/2014 | Bill | 11/10/2014 | 99214 | 275.00 |
| 1897 Manul V. Feijoo, M.D. P.A. | 0179577331010011 | 10/13/2014 | Bill | 11/10/2014 | 95851 | 100.00 |
| 1898 Manul V. Feijoo, M.D. P.A. | 0507576820101019 | 8/7/2014 | Bill | 11/10/2014 | 99215 | 425.00 |
| 1899 Manul V. Feijoo, M.D. P.A. | 0507576820101019 | 8/7/2014 | Bill | 11/10/2014 | 95851 | 100.00 |
| 1900 Manul V. Feijoo, M.D. P.A. | 0507576820101019 | 8/7/2014 | Bill | 11/10/2014 | 76140 | 100.00 |
| 1901 Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 11/10/2014 | 99215 | 425.00 |
| 1902 Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 11/10/2014 | 95851 | 100.00 |
| 1903 Manul V. Feijoo, M.D. P.A. | 0387121070101057 | 8/4/2014 | Bill | 11/10/2014 | 99215 | 425.00 |
| 1904 Manul V. Feijoo, M.D. P.A. | 0387121070101057 | 8/4/2014 | Bill | 11/10/2014 | 95851 | 100.00 |
| 1905 Manul V. Feijoo, M.D. P.A. | 0387121070101057 | 8/4/2014 | Bill | 11/10/2014 | 76140 | 100.00 |
| 1906 Manul V. Feijoo, M.D. P.A. | 0341146690101075 | 7/8/2014 | Bill | 11/10/2014 | 99215 | 425.00 |
| 1907 Manul V. Feijoo, M.D. P.A. | 0341146690101075 | 7/8/2014 | Bill | 11/10/2014 | 95851 | 100.00 |
| 1908 Manul V. Feijoo, M.D. P.A. | 0341146690101075 | 7/8/2014 | Bill | 11/10/2014 | 76140 | 100.00 |
| 1909 Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 11/10/2014 | 99215 | 425.00 |
| 1910 Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 11/10/2014 | 95851 | 100.00 |
| 1911 Manul V. Feijoo, M.D. P.A. | 0500124050101024 | 7/29/2014 | Bill | 11/10/2014 | 76140 | 100.00 |
| 1912 Manul V. Feijoo, M.D. P.A. | 0179577331010011 | 10/13/2014 | Bill | 11/15/2014 | 99204 | 475.00 |
| 1913 Manul V. Feijoo, M.D. P.A. | 0179577331010011 | 10/13/2014 | Bill | 11/15/2014 | 95851 | 100.00 |
| 1914 Manul V. Feijoo, M.D. P.A. | 0444559540101028 | 10/8/2014 | Bill | 11/15/2014 | 99204 | 475.00 |
| 1915 Manul V. Feijoo, M.D. P.A. | 0444559540101028 | 10/8/2014 | Bill | 11/15/2014 | 95851 | 100.00 |
| 1916 Manul V. Feijoo, M.D. P.A. | 0292235600101033 | 10/11/2014 | Bill | 11/15/2014 | 99204 | 475.00 |
| 1917 Manul V. Feijoo, M.D. P.A. | 0292235600101033 | 10/11/2014 | Bill | 11/15/2014 | 95851 | 100.00 |
| 1918 Manul V. Feijoo, M.D. P.A. | 0189740840101145 | 8/7/2014 | Bill | 11/15/2014 | 99204 | 475.00 |
| 1919 Manul V. Feijoo, M.D. P.A. | 0189740840101145 | 8/7/2014 | Bill | 11/15/2014 | 95851 | 100.00 |
| 1920 Manul V. Feijoo, M.D. P.A. | 0189740840101145 | 8/7/2014 | Bill | 11/15/2014 | 76140 | 100.00 |
| 1921 Manul V. Feijoo, M.D. P.A. | 0219498640101054 | 9/9/2014 | Bill | 11/17/2014 | 99214 | 275.00 |
| 1922 Manul V. Feijoo, M.D. P.A. | 0219498640101054 | 9/9/2014 | Bill | 11/17/2014 | 95851 | 100.00 |
| 1923 Manul V. Feijoo, M.D. P.A. | 0413323550101015 | 9/13/2014 | Bill | 11/17/2014 | 99215 | 425.00 |
| 1924 Manul V. Feijoo, M.D. P.A. | 0413323550101015 | 9/13/2014 | Bill | 11/17/2014 | 95851 | 100.00 |
| 1925 Manul V. Feijoo, M.D. P.A. | 0413323550101015 | 9/13/2014 | Bill | 11/17/2014 | 76140 | 100.00 |
| 1926 Manul V. Feijoo, M.D. P.A. | 0413323550101015 | 9/13/2014 | Bill | 11/17/2014 | 99215 | 425.00 |
| 1927 Manul V. Feijoo, M.D. P.A. | 0413323550101015 | 9/13/2014 | Bill | 11/17/2014 | 95851 | 100.00 |
| 1928 Manul V. Feijoo, M.D. P.A. | 0344281550101043 | 10/15/2014 | Bill | 11/17/2014 | 99204 | 475.00 |
| 1929 Manul V. Feijoo, M.D. P.A. | 0344281550101043 | 10/15/2014 | Bill | 11/17/2014 | 95851 | 100.00 |
| 1930 Manul V. Feijoo, M.D. P.A. | 0438325900101011 | 10/20/2014 | Bill | 11/17/2014 | 99204 | 475.00 |
| 1931 Manul V. Feijoo, M.D. P.A. | 0438325900101011 | 10/20/2014 | Bill | 11/17/2014 | 95851 | 100.00 |
| 1932 Manul V. Feijoo, M.D. P.A. | 0506613100101012 | 9/25/2014 | Bill | 11/17/2014 | 99204 | 475.00 |
| 1933 Manul V. Feijoo, M.D. P.A. | 0506613100101012 | 9/25/2014 | Bill | 11/17/2014 | 95851 | 100.00 |
| 1934 Manul V. Feijoo, M.D. P.A. | 0364975190101017 | 10/3/2014 | Bill | 11/17/2014 | 99204 | 475.00 |
| 1935 Manul V. Feijoo, M.D. P.A. | 0364975190101017 | 10/3/2014 | Bill | 11/17/2014 | 95851 | 100.00 |
| 1936 Manul V. Feijoo, M.D. P.A. | 0109238450101114 | 10/11/2014 | Bill | 11/26/2014 | 99204 | 475.00 |
| 1937 Manul V. Feijoo, M.D. P.A. | 0109238450101114 | 10/11/2014 | Bill | 11/26/2014 | 95851 | 100.00 |
| 1938 Manul V. Feijoo, M.D. P.A. | 0175209230101079 | 10/19/2014 | Bill | 11/26/2014 | 99204 | 475.00 |
| 1939 Manul V. Feijoo, M.D. P.A. | 0175209230101079 | 10/19/2014 | Bill | 11/26/2014 | 95851 | 100.00 |
| 1940 Manul V. Feijoo, M.D. P.A. | 0446964760101021 | 10/19/2014 | Bill | 11/26/2014 | 99204 | 475.00 |
| 1941 Manul V. Feijoo, M.D. P.A. | 0446964760101021 | 10/19/2014 | Bill | 11/26/2014 | 95851 | 100.00 |
| 1942 Manul V. Feijoo, M.D. P.A. | 0406350010101094 | 10/23/2014 | Bill | 11/26/2014 | 99204 | 475.00 |
| 1943 Manul V. Feijoo, M.D. P.A. | 0406350010101094 | 10/23/2014 | Bill | 11/26/2014 | 95851 | 100.00 |
| 1944 Manul V. Feijoo, M.D. P.A. | 0275905370101089 | 10/26/2014 | Bill | 11/26/2014 | 99204 | 475.00 |
| 1945 Manul V. Feijoo, M.D. P.A. | 0275905370101089 | 10/26/2014 | Bill | 11/26/2014 | 95851 | 100.00 |
| 1946 Manul V. Feijoo, M.D. P.A. | 0457673540101013 | 10/25/2014 | Bill | 11/26/2014 | 99204 | 475.00 |
| 1947 Manul V. Feijoo, M.D. P.A. | 0457673540101013 | 10/25/2014 | Bill | 11/26/2014 | 95851 | 100.00 |
| 1948 Manul V. Feijoo, M.D. P.A. | 0416517720101022 | 9/9/2014 | Bill | 11/26/2014 | 99214 | 275.00 |
| 1949 Manul V. Feijoo, M.D. P.A. | 0416517720101022 | 9/9/2014 | Bill | 11/26/2014 | 95851 | 100.00 |
| 1950 Manul V. Feijoo, M.D. P.A. | 0215166810101147 | 10/18/2014 | Bill | 11/28/2014 | 99204 | 475.00 |
| 1951 Manul V. Feijoo, M.D. P.A. | 0215166810101147 | 10/18/2014 | Bill | 11/28/2014 | 95851 | 100.00 |
| 1952 Manul V. Feijoo, M.D. P.A. | 0413781350101016 | 7/14/2014 | Bill | 11/28/2014 | 99204 | 475.00 |
| 1953 Manul V. Feijoo, M.D. P.A. | 0413781350101016 | 7/14/2014 | Bill | 11/28/2014 | 95851 | 100.00 |
| 1954 Manul V. Feijoo, M.D. P.A. | 0413781350101016 | 7/14/2014 | Bill | 11/28/2014 | 76140 | 100.00 |
| 1955 Manul V. Feijoo, M.D. P.A. | 0179577331010011 | 10/13/2014 | Bill | 11/28/2014 | 99214 | 275.00 |
| 1956 Manul V. Feijoo, M.D. P.A. | 0179577331010011 | 10/13/2014 | Bill | 11/28/2014 | 95851 | 100.00 |
| 1957 Manul V. Feijoo, M.D. P.A. | 0353445890101017 | 9/28/2014 | Bill | 11/28/2014 | 99204 | 475.00 |
| 1958 Manul V. Feijoo, M.D. P.A. | 0353445890101017 | 9/28/2014 | Bill | 11/28/2014 | 95851 | 100.00 |
| 1959 Manul V. Feijoo, M.D. P.A. | 0511112770101017 | 9/28/2014 | Bill | 11/28/2014 | 99204 | 475.00 |
| 1960 Manul V. Feijoo, M.D. P.A. | 0511112770101017 | 9/28/2014 | Bill | 11/28/2014 | 95851 | 100.00 |
| 1961 Manul V. Feijoo, M.D. P.A. | 0451995660101036 | 10/7/2014 | Bill | 11/28/2014 | 99204 | 475.00 |
| 1962 Manul V. Feijoo, M.D. P.A. | 0451995660101036 | 10/7/2014 | Bill | 11/28/2014 | 95851 | 100.00 |
| 1963 Manul V. Feijoo, M.D. P.A. | 0451995660101036 | 10/7/2014 | Bill | 11/28/2014 | 99204 | 475.00 |
| 1964 Manul V. Feijoo, M.D. P.A. | 0451995660101036 | 10/7/2014 | Bill | 11/28/2014 | 95851 | 100.00 |
| 1965 Manul V. Feijoo, M.D. P.A. | 0462461640101015 | 9/21/2014 | Bill | 11/28/2014 | 99204 | 475.00 |
| 1966 Manul V. Feijoo, M.D. P.A. | 0462461640101015 | 9/21/2014 | Bill | 11/28/2014 | 95851 | 100.00 |
| 1967 Manul V. Feijoo, M.D. P.A. | 0462461640101015 | 9/21/2014 | Bill | 11/28/2014 | 76140 | 100.00 |
| 1968 Manul V. Feijoo, M.D. P.A. | 0390916580101033 | 9/6/2014 | Bill | 12/5/2014 | 99204 | 475.00 |
| 1969 Manul V. Feijoo, M.D. P.A. | 0390916580101033 | 9/6/2014 | Bill | 12/5/2014 | 95851 | 100.00 |
| 1970 Manul V. Feijoo, M.D. P.A. | 0458523810101020 | 11/3/2014 | Bill | 12/5/2014 | 99204 | 475.00 |
| 1971 Manul V. Feijoo, M.D. P.A. | 0458523810101020 | 11/3/2014 | Bill | 12/5/2014 | 95851 | 100.00 |
| 1972 Manul V. Feijoo, M.D. P.A. | 0518234850101015 | 10/29/2014 | Bill | 12/5/2014 | 99204 | 475.00 |
| 1973 Manul V. Feijoo, M.D. P.A. | 0518234850101015 | 10/29/2014 | Bill | 12/5/2014 | 95851 | 100.00 |
| 1974 Manul V. Feijoo, M.D. P.A. | 0518234850101015 | 10/29/2014 | Bill | 12/5/2014 | 99204 | 475.00 |
| 1975 Manul V. Feijoo, M.D. P.A. | 0518234850101015 | 10/29/2014 | Bill | 12/5/2014 | 95851 | 100.00 |
| 1976 Manul V. Feijoo, M.D. P.A. | 0344431580101030 | 10/11/2014 | Bill | 12/5/2014 | 99204 | 475.00 |
| 1977 Manul V. Feijoo, M.D. P.A. | 0344431580101030 | 10/11/2014 | Bill | 12/5/2014 | 95851 | 100.00 |
| 1978 Manul V. Feijoo, M.D. P.A. | 0344431580101030 | 10/11/2014 | Bill | 12/5/2014 | 76140 | 100.00 |
| 1979 Manul V. Feijoo, M.D. P.A. | 0111754780101125 | 10/23/2014 | Bill | 12/5/2014 | 99204 | 475.00 |
| 1980 Manul V. Feijoo, M.D. P.A. | 0111754780101125 | 10/23/2014 | Bill | 12/5/2014 | 95851 | 100.00 |
| 1981 Manul V. Feijoo, M.D. P.A. | 0458735400101042 | 11/3/2014 | Bill | 12/5/2014 | 99204 | 475.00 |
| 1982 Manul V. Feijoo, M.D. P.A. | 0458735400101042 | 11/3/2014 | Bill | 12/5/2014 | 95851 | 100.00 |
| 1983 Manul V. Feijoo, M.D. P.A. | 0358535320101010 | 10/30/2014 | Bill | 12/5/2014 | 99204 | 475.00 |
| 1984 Manul V. Feijoo, M.D. P.A. | 0358535320101010 | 10/30/2014 | Bill | 12/5/2014 | 95851 | 100.00 |
| 1985 Manul V. Feijoo, M.D. P.A. | 0427867600101023 | 10/29/2014 | Bill | 12/8/2014 | 99204 | 475.00 |
| 1986 Manul V. Feijoo, M.D. P.A. | 0427867600101023 | 10/29/2014 | Bill | 12/8/2014 | 95851 | 100.00 |
| 1987 Manul V. Feijoo, M.D. P.A. | 0290756280101037 | 11/1/2014 | Bill | 12/15/2014 | 99204 | 475.00 |
| 1988 Manul V. Feijoo, M.D. P.A. | 0290756280101037 | 11/1/2014 | Bill | 12/15/2014 | 95851 | 100.00 |
| 1989 Manul V. Feijoo, M.D. P.A. | 0424543730101018 | 6/12/2014 | Bill | 12/15/2014 | 99215 | 425.00 |
| 1990 Manul V. Feijoo, M.D. P.A. | 0424543730101018 | 6/12/2014 | Bill | 12/15/2014 | 95851 | 100.00 |
| 1991 Manul V. Feijoo, M.D. P.A. | 0424543730101018 | 6/12/2014 | Bill | 12/15/2014 | 76140 | 100.00 |
| 1992 Manul V. Feijoo, M.D. P.A. | 0450684190101028 | 11/3/2014 | Bill | 12/15/2014 | 99204 | 475.00 |
| 1993 Manul V. Feijoo, M.D. P.A. | 0450684190101028 | 11/3/2014 | Bill | 12/15/2014 | 95851 | 100.00 |
| 1994 Manul V. Feijoo, M.D. P.A. | 0411685920101012 | 8/25/2014 | Bill | 12/15/2014 | 99214 | 275.00 |
| 1995 Manul V. Feijoo, M.D. P.A. | 0411685920101012 | 8/25/2014 | Bill | 12/15/2014 | 95851 | 100.00 |
| 1996 Manul V. Feijoo, M.D. P.A. | 0411685920101012 | 8/25/2014 | Bill | 12/15/2014 | 76140 | 100.00 |
| 1997 Manul V. Feijoo, M.D. P.A. | 0413099650101010 | 9/22/2014 | Bill | 12/15/2014 | 99215 | 425.00 |
| 1998 Manul V. Feijoo, M.D. P.A. | 0413099650101010 | 9/22/2014 | Bill | 12/15/2014 | 95851 | 100.00 |
| 1999 Manul V. Feijoo, M.D. P.A. | 0413099650101010 | 9/22/2014 | Bill | 12/15/2014 | 76140 | 100.00 |
| 2000 Manul V. Feijoo, M.D. P.A. | 0410994270101049 | 8/22/2014 | Bill | 12/18/2014 | 99215 | 425.00 |
| 2001 Manul V. Feijoo, M.D. P.A. | 0410994270101049 | 8/22/2014 | Bill | 12/18/2014 | 95851 | 100.00 |
| 2002 Manul V. Feijoo, M.D. P.A. | 0510851280101014 | 10/8/2014 | Bill | 12/18/2014 | 99214 | 275.00 |
| 2003 Manul V. Feijoo, M.D. P.A. | 0510851280101014 | 10/8/2014 | Bill | 12/18/2014 | 95851 | 100.00 |
| 2004 Manul V. Feijoo, M.D. P.A. | 0390916580101033 | 9/6/2014 | Bill | 12/18/2014 | 99214 | 275.00 |
| 2005 Manul V. Feijoo, M.D. P.A. | 0390916580101033 | 9/6/2014 | Bill | 12/18/2014 | 95851 | 100.00 |
| 2006 Manul V. Feijoo, M.D. P.A. | 0390916580101033 | 9/6/2014 | Bill | 12/18/2014 | 76140 | 100.00 |
| 2007 Manul V. Feijoo, M.D. P.A. | 0517853010101010 | 11/11/2014 | Bill | 12/18/2014 | 99204 | 475.00 |
| 2008 Manul V. Feijoo, M.D. P.A. | 0517853010101010 | 11/11/2014 | Bill | 12/18/2014 | 95851 | 100.00 |
| 2009 Manul V. Feijoo, M.D. P.A. | 0391804730101070 | 11/4/2014 | Bill | 12/18/2014 | 99204 | 475.00 |
| 2010 Manul V. Feijoo, M.D. P.A. | 0391804730101070 | 11/4/2014 | Bill | 12/18/2014 | 95851 | 100.00 |
| 2011 Manul V. Feijoo, M.D. P.A. | 0510851280101014 | 10/8/2014 | Bill | 12/18/2014 | 99214 | 275.00 |
| 2012 Manul V. Feijoo, M.D. P.A. | 0510851280101014 | 10/8/2014 | Bill | 12/18/2014 | 95851 | 100.00 |
| 2013 Manul V. Feijoo, M.D. P.A. | 0510851280101014 | 10/8/2014 | Bill | 12/18/2014 | 76140 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2014 | Manul V. Feijoo, M.D., P.A. | 0354271060101010 | 10/22/2014 | Bill | 12/18/2014 | 99204 | 475.00 |
| 2015 | Manul V. Feijoo, M.D., P.A. | 0354271060101010 | 10/22/2014 | Bill | 12/18/2014 | 95851 | 100.00 |
| 2016 | Manul V. Feijoo, M.D., P.A. | 0464958250101019 | 9/10/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2017 | Manul V. Feijoo, M.D., P.A. | 0464958250101019 | 9/10/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2018 | Manul V. Feijoo, M.D., P.A. | 0464958250101019 | 9/10/2014 | Bill | 12/22/2014 | 76140 | 100.00 |
| 2019 | Manul V. Feijoo, M.D., P.A. | 0168194770101029 | 8/25/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2020 | Manul V. Feijoo, M.D., P.A. | 0168194770101029 | 8/25/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2021 | Manul V. Feijoo, M.D., P.A. | 0168194770101029 | 8/25/2014 | Bill | 12/22/2014 | 76140 | 100.00 |
| 2022 | Manul V. Feijoo, M.D., P.A. | 0418510070101013 | 10/30/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2023 | Manul V. Feijoo, M.D., P.A. | 0418510070101013 | 10/30/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2024 | Manul V. Feijoo, M.D., P.A. | 0501054250101012 | 10/14/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2025 | Manul V. Feijoo, M.D., P.A. | 0501054250101012 | 10/14/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2026 | Manul V. Feijoo, M.D., P.A. | 0248653300101043 | 11/5/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2027 | Manul V. Feijoo, M.D., P.A. | 0248653300101043 | 11/5/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2028 | Manul V. Feijoo, M.D., P.A. | 0264456280101056 | 11/4/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2029 | Manul V. Feijoo, M.D., P.A. | 0264456280101056 | 11/4/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2030 | Manul V. Feijoo, M.D., P.A. | 0422758740101012 | 11/7/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2031 | Manul V. Feijoo, M.D., P.A. | 0422758740101012 | 11/7/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2032 | Manul V. Feijoo, M.D., P.A. | 0411248260101025 | 11/6/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2033 | Manul V. Feijoo, M.D., P.A. | 0411248260101025 | 11/6/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2034 | Manul V. Feijoo, M.D., P.A. | 0427990170101015 | 10/22/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2035 | Manul V. Feijoo, M.D., P.A. | 0427990170101015 | 10/22/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2036 | Manul V. Feijoo, M.D., P.A. | 0450684190101028 | 11/3/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2037 | Manul V. Feijoo, M.D., P.A. | 0450684190101028 | 11/3/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2038 | Manul V. Feijoo, M.D., P.A. | 0111711930101082 | 11/7/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2039 | Manul V. Feijoo, M.D., P.A. | 0111711930101082 | 11/7/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2040 | Manul V. Feijoo, M.D., P.A. | 0415946980101011 | 10/27/2014 | Bill | 12/22/2014 | 99204 | 475.00 |
| 2041 | Manul V. Feijoo, M.D., P.A. | 0415946980101011 | 10/27/2014 | Bill | 12/22/2014 | 95851 | 100.00 |
| 2042 | Manul V. Feijoo, M.D., P.A. | 0471999690101012 | 9/19/2014 | Bill | 12/24/2014 | 99214 | 275.00 |
| 2043 | Manul V. Feijoo, M.D., P.A. | 0471999690101012 | 9/19/2014 | Bill | 12/24/2014 | 95851 | 100.00 |
| 2044 | Manul V. Feijoo, M.D., P.A. | 0389722980101026 | 11/14/2014 | Bill | 12/30/2014 | 99204 | 475.00 |
| 2045 | Manul V. Feijoo, M.D., P.A. | 0389722980101026 | 11/14/2014 | Bill | 12/30/2014 | 95851 | 100.00 |
| 2046 | Manul V. Feijoo, M.D., P.A. | 0159819580101063 | 11/4/2014 | Bill | 12/30/2014 | 99204 | 475.00 |
| 2047 | Manul V. Feijoo, M.D., P.A. | 0159819580101063 | 11/4/2014 | Bill | 12/30/2014 | 95851 | 100.00 |
| 2048 | Manul V. Feijoo, M.D., P.A. | 0433589420101049 | 11/15/2014 | Bill | 12/30/2014 | 99204 | 475.00 |
| 2049 | Manul V. Feijoo, M.D., P.A. | 0433589420101049 | 11/15/2014 | Bill | 12/30/2014 | 95851 | 100.00 |
| 2050 | Manul V. Feijoo, M.D., P.A. | 0418374320101020 | 11/3/2014 | Bill | 12/30/2014 | 99204 | 475.00 |
| 2051 | Manul V. Feijoo, M.D., P.A. | 0418374320101020 | 11/3/2014 | Bill | 12/30/2014 | 95851 | 100.00 |
| 2052 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 12/30/2014 | 99204 | 475.00 |
| 2053 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 12/30/2014 | 95851 | 100.00 |
| 2054 | Manul V. Feijoo, M.D., P.A. | 0415232220101032 | 11/9/2014 | Bill | 12/30/2014 | 99204 | 475.00 |
| 2055 | Manul V. Feijoo, M.D., P.A. | 0415232220101032 | 11/9/2014 | Bill | 12/30/2014 | 95851 | 100.00 |
| 2056 | Manul V. Feijoo, M.D., P.A. | 0389722980101026 | 11/14/2014 | Bill | 12/30/2014 | 99204 | 475.00 |
| 2057 | Manul V. Feijoo, M.D., P.A. | 0389722980101026 | 11/14/2014 | Bill | 12/30/2014 | 95851 | 100.00 |
| 2058 | Manul V. Feijoo, M.D., P.A. | 0418374320101020 | 11/3/2014 | Bill | 12/30/2014 | 99204 | 475.00 |
| 2059 | Manul V. Feijoo, M.D., P.A. | 0418374320101020 | 11/3/2014 | Bill | 12/30/2014 | 95851 | 100.00 |
| 2060 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 12/30/2014 | 99204 | 475.00 |
| 2061 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 12/30/2014 | 95851 | 100.00 |
| 2062 | Manul V. Feijoo, M.D., P.A. | 0418374320101020 | 11/3/2014 | Bill | 12/30/2014 | 99204 | 475.00 |
| 2063 | Manul V. Feijoo, M.D., P.A. | 0418374320101020 | 11/3/2014 | Bill | 12/30/2014 | 95851 | 100.00 |
| 2064 | Manul V. Feijoo, M.D., P.A. | 0389722980101026 | 11/14/2014 | Bill | 12/30/2014 | 99204 | 475.00 |
| 2065 | Manul V. Feijoo, M.D., P.A. | 0389722980101026 | 11/14/2014 | Bill | 12/30/2014 | 95851 | 100.00 |
| 2066 | Manul V. Feijoo, M.D., P.A. | 0329917760101047 | 10/9/2014 | Bill | 1/2/2015 | 99204 | 475.00 |
| 2067 | Manul V. Feijoo, M.D., P.A. | 0329917760101047 | 10/9/2014 | Bill | 1/2/2015 | 95851 | 100.00 |
| 2068 | Manul V. Feijoo, M.D., P.A. | 0329917760101047 | 10/9/2014 | Bill | 1/2/2015 | 99214 | 275.00 |
| 2069 | Manul V. Feijoo, M.D., P.A. | 0329917760101047 | 10/9/2014 | Bill | 1/2/2015 | 95851 | 100.00 |
| 2070 | Manul V. Feijoo, M.D., P.A. | 0329917760101047 | 10/9/2014 | Bill | 1/2/2015 | 76140 | 100.00 |
| 2071 | Manul V. Feijoo, M.D., P.A. | 0327404340101021 | 9/18/2014 | Bill | 1/7/2015 | 99204 | 475.00 |
| 2072 | Manul V. Feijoo, M.D., P.A. | 0327404340101021 | 9/18/2014 | Bill | 1/7/2015 | 95851 | 100.00 |
| 2073 | Manul V. Feijoo, M.D., P.A. | 0327404340101021 | 9/18/2014 | Bill | 1/7/2015 | 76140 | 100.00 |
| 2074 | Manul V. Feijoo, M.D., P.A. | 0415232220101032 | 11/9/2014 | Bill | 1/7/2015 | 99204 | 475.00 |
| 2075 | Manul V. Feijoo, M.D., P.A. | 0415232220101032 | 11/9/2014 | Bill | 1/7/2015 | 95851 | 100.00 |
| 2076 | Manul V. Feijoo, M.D., P.A. | 0458523810101020 | 11/3/2014 | Bill | 1/7/2015 | 99214 | 275.00 |
| 2077 | Manul V. Feijoo, M.D., P.A. | 0458523810101020 | 11/3/2014 | Bill | 1/7/2015 | 95851 | 100.00 |
| 2078 | Manul V. Feijoo, M.D., P.A. | 0410994270101049 | 8/22/2014 | Bill | 1/7/2015 | 99215 | 425.00 |
| 2079 | Manul V. Feijoo, M.D., P.A. | 0410994270101049 | 8/22/2014 | Bill | 1/7/2015 | 95851 | 100.00 |
| 2080 | Manul V. Feijoo, M.D., P.A. | 0344281550101043 | 10/15/2014 | Bill | 1/7/2015 | 99214 | 275.00 |
| 2081 | Manul V. Feijoo, M.D., P.A. | 0344281550101043 | 10/15/2014 | Bill | 1/7/2015 | 95851 | 100.00 |
| 2082 | Manul V. Feijoo, M.D., P.A. | 0367934380101029 | 11/22/2014 | Bill | 1/7/2015 | 99204 | 475.00 |
| 2083 | Manul V. Feijoo, M.D., P.A. | 0367934380101029 | 11/22/2014 | Bill | 1/7/2015 | 95851 | 100.00 |
| 2084 | Manul V. Feijoo, M.D., P.A. | 0422034620101047 | 11/4/2014 | Bill | 1/7/2015 | 99204 | 475.00 |
| 2085 | Manul V. Feijoo, M.D., P.A. | 0422034620101047 | 11/4/2014 | Bill | 1/7/2015 | 95851 | 100.00 |
| 2086 | Manul V. Feijoo, M.D., P.A. | 0422034620101047 | 11/4/2014 | Bill | 1/7/2015 | 76140 | 100.00 |
| 2087 | Manul V. Feijoo, M.D., P.A. | 0179577310101011 | 10/13/2014 | Bill | 1/7/2015 | 99214 | 275.00 |
| 2088 | Manul V. Feijoo, M.D., P.A. | 0179577310101011 | 10/13/2014 | Bill | 1/7/2015 | 95851 | 100.00 |
| 2089 | Manul V. Feijoo, M.D., P.A. | 0471999690101012 | 9/19/2014 | Bill | 1/7/2015 | 99215 | 425.00 |
| 2090 | Manul V. Feijoo, M.D., P.A. | 0471999690101012 | 9/19/2014 | Bill | 1/7/2015 | 95851 | 100.00 |
| 2091 | Manul V. Feijoo, M.D., P.A. | 0471999690101012 | 9/19/2014 | Bill | 1/7/2015 | 76140 | 100.00 |
| 2092 | Manul V. Feijoo, M.D., P.A. | 0408124710101052 | 11/9/2014 | Bill | 1/7/2015 | 99204 | 475.00 |
| 2093 | Manul V. Feijoo, M.D., P.A. | 0408124710101052 | 11/9/2014 | Bill | 1/7/2015 | 95851 | 100.00 |
| 2094 | Manul V. Feijoo, M.D., P.A. | 0397188280101068 | 11/26/2014 | Bill | 1/9/2015 | 99204 | 475.00 |
| 2095 | Manul V. Feijoo, M.D., P.A. | 0397188280101068 | 11/26/2014 | Bill | 1/9/2015 | 95851 | 100.00 |
| 2096 | Manul V. Feijoo, M.D., P.A. | 0397188280101068 | 11/26/2014 | Bill | 1/9/2015 | 76140 | 100.00 |
| 2097 | Manul V. Feijoo, M.D., P.A. | 0390916580101033 | 9/6/2014 | Bill | 1/13/2015 | 99215 | 425.00 |
| 2098 | Manul V. Feijoo, M.D., P.A. | 0390916580101033 | 9/6/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2099 | Manul V. Feijoo, M.D., P.A. | 0433589420101049 | 11/15/2014 | Bill | 1/13/2015 | 99214 | 275.00 |
| 2100 | Manul V. Feijoo, M.D., P.A. | 0433589420101049 | 11/15/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2101 | Manul V. Feijoo, M.D., P.A. | 0433589420101049 | 11/15/2014 | Bill | 1/13/2015 | 76140 | 100.00 |
| 2102 | Manul V. Feijoo, M.D., P.A. | 0344431580101030 | 10/11/2014 | Bill | 1/13/2015 | 99215 | 425.00 |
| 2103 | Manul V. Feijoo, M.D., P.A. | 0344431580101030 | 10/11/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2104 | Manul V. Feijoo, M.D., P.A. | 0344431580101030 | 10/11/2014 | Bill | 1/13/2015 | 76140 | 100.00 |
| 2105 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/13/2015 | 99214 | 275.00 |
| 2106 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2107 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/13/2015 | 76140 | 100.00 |
| 2108 | Manul V. Feijoo, M.D., P.A. | 0264456280101056 | 11/4/2014 | Bill | 1/13/2015 | 99214 | 275.00 |
| 2109 | Manul V. Feijoo, M.D., P.A. | 0264456280101056 | 11/4/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2110 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/13/2015 | 99214 | 275.00 |
| 2111 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2112 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/13/2015 | 76140 | 100.00 |
| 2113 | Manul V. Feijoo, M.D., P.A. | 0514121430101017 | 11/25/2014 | Bill | 1/13/2015 | 99204 | 475.00 |
| 2114 | Manul V. Feijoo, M.D., P.A. | 0514121430101017 | 11/25/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2115 | Manul V. Feijoo, M.D., P.A. | 0410967180101028 | 8/31/2014 | Bill | 1/13/2015 | 99215 | 425.00 |
| 2116 | Manul V. Feijoo, M.D., P.A. | 0410967180101028 | 8/31/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2117 | Manul V. Feijoo, M.D., P.A. | 0410967180101028 | 8/31/2014 | Bill | 1/13/2015 | 76140 | 100.00 |
| 2118 | Manul V. Feijoo, M.D., P.A. | 0259053370101089 | 10/26/2014 | Bill | 1/13/2015 | 99214 | 275.00 |
| 2119 | Manul V. Feijoo, M.D., P.A. | 0259053370101089 | 10/26/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2120 | Manul V. Feijoo, M.D., P.A. | 0259053370101089 | 10/26/2014 | Bill | 1/13/2015 | 76140 | 100.00 |
| 2121 | Manul V. Feijoo, M.D., P.A. | 0450684190101028 | 11/3/2014 | Bill | 1/13/2015 | 99214 | 275.00 |
| 2122 | Manul V. Feijoo, M.D., P.A. | 0450684190101028 | 11/3/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2123 | Manul V. Feijoo, M.D., P.A. | 0450684190101028 | 11/3/2014 | Bill | 1/13/2015 | 99214 | 275.00 |
| 2124 | Manul V. Feijoo, M.D., P.A. | 0450684190101028 | 11/3/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2125 | Manul V. Feijoo, M.D., P.A. | 0358535320101010 | 10/30/2014 | Bill | 1/13/2015 | 99215 | 425.00 |
| 2126 | Manul V. Feijoo, M.D., P.A. | 0358535320101010 | 10/30/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2127 | Manul V. Feijoo, M.D., P.A. | 0358535320101010 | 10/30/2014 | Bill | 1/13/2015 | 76140 | 100.00 |
| 2128 | Manul V. Feijoo, M.D., P.A. | 0327404340101021 | 9/18/2014 | Bill | 1/13/2015 | 99215 | 425.00 |
| 2129 | Manul V. Feijoo, M.D., P.A. | 0327404340101021 | 9/18/2014 | Bill | 1/13/2015 | 95851 | 100.00 |
| 2130 | Manul V. Feijoo, M.D., P.A. | 0422034620101047 | 11/4/2014 | Bill | 1/14/2015 | 99215 | 425.00 |
| 2131 | Manul V. Feijoo, M.D., P.A. | 0422034620101047 | 11/4/2014 | Bill | 1/14/2015 | 95851 | 100.00 |
| 2132 | Manul V. Feijoo, M.D., P.A. | 0411685920101012 | 8/25/2014 | Bill | 1/14/2015 | 99215 | 425.00 |
| 2133 | Manul V. Feijoo, M.D., P.A. | 0411685920101012 | 8/25/2014 | Bill | 1/14/2015 | 95851 | 100.00 |
| 2134 | Manul V. Feijoo, M.D., P.A. | 0318611340101022 | 9/19/2014 | Bill | 1/22/2015 | 99215 | 425.00 |
| 2135 | Manul V. Feijoo, M.D., P.A. | 0318611340101022 | 9/19/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2136 | Manul V. Feijoo, M.D., P.A. | 0406350010101094 | 10/23/2014 | Bill | 1/22/2015 | 99214 | 275.00 |
| 2137 | Manul V. Feijoo, M.D., P.A. | 0406350010101094 | 10/23/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2138 | Manul V. Feijoo, M.D., P.A. | 0406350010101094 | 10/23/2014 | Bill | 1/22/2015 | 76140 | 100.00 |
| 2139 | Manul V. Feijoo, M.D., P.A. | 0406350010101094 | 10/23/2014 | Bill | 1/22/2015 | J3301 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2140 | Manul V. Feijoo, M.D. P.A. | 0290756280101037 | 11/1/2014 | Bill | 1/22/2015 | 99214 | 275.00 |
| 2141 | Manul V. Feijoo, M.D. P.A. | 0290756280101037 | 11/1/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2142 | Manul V. Feijoo, M.D. P.A. | 0290756280101037 | 11/1/2014 | Bill | 1/22/2015 | 76140 | 100.00 |
| 2143 | Manul V. Feijoo, M.D. P.A. | 0465451600101011 | 11/14/2014 | Bill | 1/22/2015 | 99204 | 475.00 |
| 2144 | Manul V. Feijoo, M.D. P.A. | 0465451600101011 | 11/14/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2145 | Manul V. Feijoo, M.D. P.A. | 0498364150101011 | 12/5/2014 | Bill | 1/22/2015 | 99204 | 475.00 |
| 2146 | Manul V. Feijoo, M.D. P.A. | 0498364150101011 | 12/5/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2147 | Manul V. Feijoo, M.D. P.A. | 0465451600101011 | 11/14/2014 | Bill | 1/22/2015 | 99204 | 475.00 |
| 2148 | Manul V. Feijoo, M.D. P.A. | 0465451600101011 | 11/14/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2149 | Manul V. Feijoo, M.D. P.A. | 0498364150101011 | 12/5/2014 | Bill | 1/22/2015 | 99204 | 475.00 |
| 2150 | Manul V. Feijoo, M.D. P.A. | 0498364150101011 | 12/5/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2151 | Manul V. Feijoo, M.D. P.A. | 0516230140101023 | 12/5/2014 | Bill | 1/22/2015 | 99204 | 475.00 |
| 2152 | Manul V. Feijoo, M.D. P.A. | 0516230140101023 | 12/5/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2153 | Manul V. Feijoo, M.D. P.A. | 0451546870101025 | 11/20/2014 | Bill | 1/22/2015 | 99204 | 475.00 |
| 2154 | Manul V. Feijoo, M.D. P.A. | 0451546870101025 | 11/20/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2155 | Manul V. Feijoo, M.D. P.A. | 0277492130101111 | 7/16/2014 | Bill | 1/22/2015 | 99204 | 475.00 |
| 2156 | Manul V. Feijoo, M.D. P.A. | 0277492130101111 | 7/16/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2157 | Manul V. Feijoo, M.D. P.A. | 0277492130101111 | 7/16/2014 | Bill | 1/22/2015 | 76140 | 100.00 |
| 2158 | Manul V. Feijoo, M.D. P.A. | 0414179010101022 | 11/17/2014 | Bill | 1/22/2015 | 99204 | 475.00 |
| 2159 | Manul V. Feijoo, M.D. P.A. | 0414179010101022 | 11/17/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2160 | Manul V. Feijoo, M.D. P.A. | 0291114600101049 | 12/4/2014 | Bill | 1/22/2015 | 99204 | 475.00 |
| 2161 | Manul V. Feijoo, M.D. P.A. | 0291114600101049 | 12/4/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2162 | Manul V. Feijoo, M.D. P.A. | 0397188280101068 | 11/26/2014 | Bill | 1/22/2015 | 99204 | 475.00 |
| 2163 | Manul V. Feijoo, M.D. P.A. | 0397188280101068 | 11/26/2014 | Bill | 1/22/2015 | 95851 | 100.00 |
| 2164 | Manul V. Feijoo, M.D. P.A. | 0364975190101017 | 10/3/2014 | Bill | 1/26/2015 | 99215 | 425.00 |
| 2165 | Manul V. Feijoo, M.D. P.A. | 0364975190101017 | 10/3/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2166 | Manul V. Feijoo, M.D. P.A. | 0373878100101052 | 9/5/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2167 | Manul V. Feijoo, M.D. P.A. | 0373878100101052 | 9/5/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2168 | Manul V. Feijoo, M.D. P.A. | 0373878100101052 | 9/5/2014 | Bill | 1/26/2015 | 76140 | 100.00 |
| 2169 | Manul V. Feijoo, M.D. P.A. | 0432689360101032 | 10/10/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2170 | Manul V. Feijoo, M.D. P.A. | 0432689360101032 | 10/10/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2171 | Manul V. Feijoo, M.D. P.A. | 0432689360101032 | 10/10/2014 | Bill | 1/26/2015 | 76140 | 100.00 |
| 2172 | Manul V. Feijoo, M.D. P.A. | 0432689360101032 | 10/10/2014 | Bill | 1/26/2015 | 99214 | 275.00 |
| 2173 | Manul V. Feijoo, M.D. P.A. | 0432689360101032 | 10/10/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2174 | Manul V. Feijoo, M.D. P.A. | 0432689360101032 | 10/10/2014 | Bill | 1/26/2015 | J3301 | 100.00 |
| 2175 | Manul V. Feijoo, M.D. P.A. | 0420207900101026 | 10/12/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2176 | Manul V. Feijoo, M.D. P.A. | 0420207900101026 | 10/12/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2177 | Manul V. Feijoo, M.D. P.A. | 0420207900101026 | 10/12/2014 | Bill | 1/26/2015 | 76140 | 100.00 |
| 2178 | Manul V. Feijoo, M.D. P.A. | 0392562320101046 | 11/29/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2179 | Manul V. Feijoo, M.D. P.A. | 0392562320101046 | 11/29/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2180 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2181 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2182 | Manul V. Feijoo, M.D. P.A. | 0519836410101019 | 12/4/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2183 | Manul V. Feijoo, M.D. P.A. | 0519836410101019 | 12/4/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2184 | Manul V. Feijoo, M.D. P.A. | 0179577310101011 | 10/13/2014 | Bill | 1/26/2015 | 99214 | 275.00 |
| 2185 | Manul V. Feijoo, M.D. P.A. | 0179577310101011 | 10/13/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2186 | Manul V. Feijoo, M.D. P.A. | 0468491990101020 | 12/24/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2187 | Manul V. Feijoo, M.D. P.A. | 0468491990101020 | 12/24/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2188 | Manul V. Feijoo, M.D. P.A. | 0373878100101052 | 9/5/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2189 | Manul V. Feijoo, M.D. P.A. | 0373878100101052 | 9/5/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2190 | Manul V. Feijoo, M.D. P.A. | 0373878100101052 | 9/5/2014 | Bill | 1/26/2015 | 76140 | 100.00 |
| 2191 | Manul V. Feijoo, M.D. P.A. | 0401106870101037 | 11/20/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2192 | Manul V. Feijoo, M.D. P.A. | 0401106870101037 | 11/20/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2193 | Manul V. Feijoo, M.D. P.A. | 0468684930101049 | 11/3/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2194 | Manul V. Feijoo, M.D. P.A. | 0468684930101049 | 11/3/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2195 | Manul V. Feijoo, M.D. P.A. | 0392562320101046 | 11/29/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2196 | Manul V. Feijoo, M.D. P.A. | 0392562320101046 | 11/29/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2197 | Manul V. Feijoo, M.D. P.A. | 0382955510101044 | 11/25/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2198 | Manul V. Feijoo, M.D. P.A. | 0382955510101044 | 11/25/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2199 | Manul V. Feijoo, M.D. P.A. | 0518574640101019 | 12/10/2014 | Bill | 1/26/2015 | 99204 | 475.00 |
| 2200 | Manul V. Feijoo, M.D. P.A. | 0518574640101019 | 12/10/2014 | Bill | 1/26/2015 | 95851 | 100.00 |
| 2201 | Manul V. Feijoo, M.D. P.A. | 0495770470101015 | 12/28/2014 | Bill | 1/27/2015 | 99204 | 475.00 |
| 2202 | Manul V. Feijoo, M.D. P.A. | 0495770470101015 | 12/28/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2203 | Manul V. Feijoo, M.D. P.A. | 0495770470101015 | 12/28/2014 | Bill | 1/27/2015 | 76140 | 100.00 |
| 2204 | Manul V. Feijoo, M.D. P.A. | 0499479950101018 | 11/21/2014 | Bill | 1/27/2015 | 99204 | 475.00 |
| 2205 | Manul V. Feijoo, M.D. P.A. | 0499479950101018 | 11/21/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2206 | Manul V. Feijoo, M.D. P.A. | 0414787010101048 | 12/4/2014 | Bill | 1/27/2015 | 99204 | 475.00 |
| 2207 | Manul V. Feijoo, M.D. P.A. | 0414787010101048 | 12/4/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2208 | Manul V. Feijoo, M.D. P.A. | 0514139010101017 | 12/21/2014 | Bill | 1/27/2015 | 99204 | 475.00 |
| 2209 | Manul V. Feijoo, M.D. P.A. | 0514139010101017 | 12/21/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2210 | Manul V. Feijoo, M.D. P.A. | 0258592930101071 | 8/28/2014 | Bill | 1/27/2015 | 99204 | 475.00 |
| 2211 | Manul V. Feijoo, M.D. P.A. | 0258592930101071 | 8/28/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2212 | Manul V. Feijoo, M.D. P.A. | 0320687570101011 | 12/10/2014 | Bill | 1/27/2015 | 99204 | 475.00 |
| 2213 | Manul V. Feijoo, M.D. P.A. | 0320687570101011 | 12/10/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2214 | Manul V. Feijoo, M.D. P.A. | 0422758740101012 | 11/7/2014 | Bill | 1/27/2015 | 99215 | 425.00 |
| 2215 | Manul V. Feijoo, M.D. P.A. | 0422758740101012 | 11/7/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2216 | Manul V. Feijoo, M.D. P.A. | 0422758740101012 | 11/7/2014 | Bill | 1/27/2015 | 76140 | 100.00 |
| 2217 | Manul V. Feijoo, M.D. P.A. | 0248653300101043 | 11/5/2014 | Bill | 1/27/2015 | 99214 | 275.00 |
| 2218 | Manul V. Feijoo, M.D. P.A. | 0248653300101043 | 11/5/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2219 | Manul V. Feijoo, M.D. P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/27/2015 | 99214 | 275.00 |
| 2220 | Manul V. Feijoo, M.D. P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2221 | Manul V. Feijoo, M.D. P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/27/2015 | 76140 | 100.00 |
| 2222 | Manul V. Feijoo, M.D. P.A. | 0155733240101054 | 8/4/2014 | Bill | 1/27/2015 | 99215 | 425.00 |
| 2223 | Manul V. Feijoo, M.D. P.A. | 0155733240101054 | 8/4/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2224 | Manul V. Feijoo, M.D. P.A. | 0155733240101054 | 8/4/2014 | Bill | 1/27/2015 | 76140 | 100.00 |
| 2225 | Manul V. Feijoo, M.D. P.A. | 0382955510101044 | 11/25/2014 | Bill | 1/27/2015 | 99214 | 275.00 |
| 2226 | Manul V. Feijoo, M.D. P.A. | 0382955510101044 | 11/25/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2227 | Manul V. Feijoo, M.D. P.A. | 0382955510101044 | 11/25/2014 | Bill | 1/27/2015 | 76140 | 100.00 |
| 2228 | Manul V. Feijoo, M.D. P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/27/2015 | 99214 | 275.00 |
| 2229 | Manul V. Feijoo, M.D. P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2230 | Manul V. Feijoo, M.D. P.A. | 0433603660101021 | 11/15/2014 | Bill | 1/27/2015 | 76140 | 100.00 |
| 2231 | Manul V. Feijoo, M.D. P.A. | 0433589420101049 | 11/15/2014 | Bill | 1/27/2015 | 99214 | 275.00 |
| 2232 | Manul V. Feijoo, M.D. P.A. | 0433589420101049 | 11/15/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2233 | Manul V. Feijoo, M.D. P.A. | 0433589420101049 | 11/15/2014 | Bill | 1/27/2015 | 76140 | 100.00 |
| 2234 | Manul V. Feijoo, M.D. P.A. | 0493379840101028 | 12/20/2014 | Bill | 1/27/2015 | 99204 | 475.00 |
| 2235 | Manul V. Feijoo, M.D. P.A. | 0493379840101028 | 12/20/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2236 | Manul V. Feijoo, M.D. P.A. | 0493379840101028 | 12/20/2014 | Bill | 1/27/2015 | 76140 | 100.00 |
| 2237 | Manul V. Feijoo, M.D. P.A. | 0489842230101011 | 12/26/2014 | Bill | 1/27/2015 | 99204 | 475.00 |
| 2238 | Manul V. Feijoo, M.D. P.A. | 0489842230101011 | 12/26/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2239 | Manul V. Feijoo, M.D. P.A. | 0414787010101048 | 12/4/2014 | Bill | 1/27/2015 | 99204 | 475.00 |
| 2240 | Manul V. Feijoo, M.D. P.A. | 0414787010101048 | 12/4/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2241 | Manul V. Feijoo, M.D. P.A. | 0514139010101017 | 12/21/2014 | Bill | 1/27/2015 | 99204 | 475.00 |
| 2242 | Manul V. Feijoo, M.D. P.A. | 0514139010101017 | 12/21/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2243 | Manul V. Feijoo, M.D. P.A. | 0327414180101031 | 11/4/2014 | Bill | 1/27/2015 | 99204 | 475.00 |
| 2244 | Manul V. Feijoo, M.D. P.A. | 0327414180101031 | 11/4/2014 | Bill | 1/27/2015 | 95851 | 100.00 |
| 2245 | Manul V. Feijoo, M.D. P.A. | 0327414180101031 | 11/4/2014 | Bill | 1/27/2015 | 76140 | 100.00 |
| 2246 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 2247 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97034 | 40.00 |
| 2248 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97035 | 30.00 |
| 2249 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | G0283 | 30.00 |
| 2250 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97140 | 65.00 |
| 2251 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97110 | 140.00 |
| 2252 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97039 | 15.00 |
| 2253 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 2254 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97034 | 40.00 |
| 2255 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97035 | 30.00 |
| 2256 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | G0283 | 30.00 |
| 2257 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97140 | 65.00 |
| 2258 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97110 | 140.00 |
| 2259 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97039 | 15.00 |
| 2260 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 2261 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97034 | 40.00 |
| 2262 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97035 | 30.00 |
| 2263 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | G0283 | 30.00 |
| 2264 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97140 | 65.00 |
| 2265 | Manul V. Feijoo, M.D. P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97110 | 140.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2266 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97039 | 15.00 |
| 2267 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 2268 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97034 | 40.00 |
| 2269 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97035 | 30.00 |
| 2270 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | G0283 | 30.00 |
| 2271 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97140 | 65.00 |
| 2272 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97110 | 140.00 |
| 2273 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97039 | 15.00 |
| 2274 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 2275 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97034 | 40.00 |
| 2276 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97035 | 30.00 |
| 2277 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | G0283 | 30.00 |
| 2278 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97140 | 65.00 |
| 2279 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97110 | 140.00 |
| 2280 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97039 | 15.00 |
| 2281 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 2282 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | G0283 | 30.00 |
| 2283 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97035 | 30.00 |
| 2284 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97039 | 15.00 |
| 2285 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97110 | 140.00 |
| 2286 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97140 | 65.00 |
| 2287 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97034 | 40.00 |
| 2288 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 99212 | 100.00 |
| 2289 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 2290 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97034 | 40.00 |
| 2291 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97035 | 30.00 |
| 2292 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | G0283 | 30.00 |
| 2293 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97140 | 65.00 |
| 2294 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97110 | 140.00 |
| 2295 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97039 | 15.00 |
| 2296 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 2297 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97034 | 40.00 |
| 2298 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97035 | 30.00 |
| 2299 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | G0283 | 30.00 |
| 2300 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97140 | 65.00 |
| 2301 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97110 | 140.00 |
| 2302 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97039 | 15.00 |
| 2303 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 2304 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97034 | 40.00 |
| 2305 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97035 | 30.00 |
| 2306 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | G0283 | 30.00 |
| 2307 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97140 | 65.00 |
| 2308 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97110 | 140.00 |
| 2309 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97039 | 15.00 |
| 2310 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 2311 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97034 | 40.00 |
| 2312 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97035 | 30.00 |
| 2313 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | G0283 | 30.00 |
| 2314 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97140 | 65.00 |
| 2315 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97110 | 140.00 |
| 2316 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97039 | 15.00 |
| 2317 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 2318 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97034 | 40.00 |
| 2319 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97035 | 30.00 |
| 2320 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | G0283 | 30.00 |
| 2321 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97140 | 65.00 |
| 2322 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97110 | 140.00 |
| 2323 | Manul V. Feijoo, M.D., P.A. | 0444559540101036 | 11/21/2014 | Bill | 2/9/2015 | 97039 | 15.00 |
| 2324 | Manul V. Feijoo, M.D., P.A. | 0422758740101012 | 11/7/2014 | Bill | 2/9/2015 | 99204 | 475.00 |
| 2325 | Manul V. Feijoo, M.D., P.A. | 0422758740101012 | 11/7/2014 | Bill | 2/9/2015 | 95851 | 100.00 |
| 2326 | Manul V. Feijoo, M.D., P.A. | 0422758740101012 | 11/7/2014 | Bill | 2/9/2015 | 76140 | 100.00 |
| 2327 | Manul V. Feijoo, M.D., P.A. | 0392562320101046 | 11/29/2014 | Bill | 2/10/2015 | 95851 | 100.00 |
| 2328 | Manul V. Feijoo, M.D., P.A. | 0392562320101046 | 11/29/2014 | Bill | 2/10/2015 | 95851 | 100.00 |
| 2329 | Manul V. Feijoo, M.D., P.A. | 0402361630101012 | 1/3/2015 | Bill | 2/10/2015 | 99204 | 475.00 |
| 2330 | Manul V. Feijoo, M.D., P.A. | 0402361630101012 | 1/3/2015 | Bill | 2/10/2015 | 95851 | 100.00 |
| 2331 | Manul V. Feijoo, M.D., P.A. | 0455854950101014 | 12/31/2014 | Bill | 2/10/2015 | 99204 | 475.00 |
| 2332 | Manul V. Feijoo, M.D., P.A. | 0455854950101014 | 12/31/2014 | Bill | 2/10/2015 | 95851 | 100.00 |
| 2333 | Manul V. Feijoo, M.D., P.A. | 0469195350101038 | 12/31/2014 | Bill | 2/10/2015 | 99204 | 475.00 |
| 2334 | Manul V. Feijoo, M.D., P.A. | 0469195350101038 | 12/31/2014 | Bill | 2/10/2015 | 95851 | 100.00 |
| 2335 | Manul V. Feijoo, M.D., P.A. | 0492109880101013 | 12/31/2014 | Bill | 2/10/2015 | 99204 | 475.00 |
| 2336 | Manul V. Feijoo, M.D., P.A. | 0492109880101013 | 12/31/2014 | Bill | 2/10/2015 | 95851 | 100.00 |
| 2337 | Manul V. Feijoo, M.D., P.A. | 0416517720101022 | 9/9/2014 | Bill | 2/12/2015 | 99215 | 425.00 |
| 2338 | Manul V. Feijoo, M.D., P.A. | 0416517720101022 | 9/9/2014 | Bill | 2/12/2015 | 95851 | 100.00 |
| 2339 | Manul V. Feijoo, M.D., P.A. | 0416517720101022 | 9/9/2014 | Bill | 2/12/2015 | 76140 | 100.00 |
| 2340 | Manul V. Feijoo, M.D., P.A. | 0290822910101027 | 9/26/2014 | Bill | 2/12/2015 | 99215 | 425.00 |
| 2341 | Manul V. Feijoo, M.D., P.A. | 0290822910101027 | 9/26/2014 | Bill | 2/12/2015 | 95851 | 100.00 |
| 2342 | Manul V. Feijoo, M.D., P.A. | 0290822910101027 | 9/26/2014 | Bill | 2/12/2015 | 76140 | 100.00 |
| 2343 | Manul V. Feijoo, M.D., P.A. | 0392562320101046 | 11/29/2014 | Bill | 2/12/2015 | 99214 | 275.00 |
| 2344 | Manul V. Feijoo, M.D., P.A. | 0392562320101046 | 11/29/2014 | Bill | 2/12/2015 | 95851 | 100.00 |
| 2345 | Manul V. Feijoo, M.D., P.A. | 0392562320101046 | 11/29/2014 | Bill | 2/12/2015 | 99214 | 275.00 |
| 2346 | Manul V. Feijoo, M.D., P.A. | 0392562320101046 | 11/29/2014 | Bill | 2/12/2015 | 95851 | 100.00 |
| 2347 | Manul V. Feijoo, M.D., P.A. | 0392562320101046 | 11/29/2014 | Bill | 2/12/2015 | 76140 | 100.00 |
| 2348 | Manul V. Feijoo, M.D., P.A. | 0514139010101017 | 12/21/2014 | Bill | 2/12/2015 | 99214 | 275.00 |
| 2349 | Manul V. Feijoo, M.D., P.A. | 0514139010101017 | 12/21/2014 | Bill | 2/12/2015 | 95851 | 100.00 |
| 2350 | Manul V. Feijoo, M.D., P.A. | 0514139010101017 | 12/21/2014 | Bill | 2/12/2015 | 76140 | 100.00 |
| 2351 | Manul V. Feijoo, M.D., P.A. | 0427867600101023 | 10/29/2014 | Bill | 2/12/2015 | 99214 | 275.00 |
| 2352 | Manul V. Feijoo, M.D., P.A. | 0427867600101023 | 10/29/2014 | Bill | 2/12/2015 | 95851 | 100.00 |
| 2353 | Manul V. Feijoo, M.D., P.A. | 0427867600101023 | 10/29/2014 | Bill | 2/12/2015 | 76140 | 100.00 |
| 2354 | Manul V. Feijoo, M.D., P.A. | 0514139010101017 | 12/21/2014 | Bill | 2/12/2015 | 99214 | 275.00 |
| 2355 | Manul V. Feijoo, M.D., P.A. | 0514139010101017 | 12/21/2014 | Bill | 2/12/2015 | 95851 | 100.00 |
| 2356 | Manul V. Feijoo, M.D., P.A. | 0514139010101017 | 12/21/2014 | Bill | 2/12/2015 | 76140 | 100.00 |
| 2357 | Manul V. Feijoo, M.D., P.A. | 0426254400101035 | 3/17/2014 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2358 | Manul V. Feijoo, M.D., P.A. | 0426254400101035 | 3/17/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2359 | Manul V. Feijoo, M.D., P.A. | 0426254400101035 | 3/17/2014 | Bill | 2/20/2015 | 76140 | 100.00 |
| 2360 | Manul V. Feijoo, M.D., P.A. | 0425163260101012 | 1/13/2015 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2361 | Manul V. Feijoo, M.D., P.A. | 0425163260101012 | 1/13/2015 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2362 | Manul V. Feijoo, M.D., P.A. | 0320773650101020 | 12/17/2014 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2363 | Manul V. Feijoo, M.D., P.A. | 0320773650101020 | 12/17/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2364 | Manul V. Feijoo, M.D., P.A. | 0446220290101019 | 10/24/2014 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2365 | Manul V. Feijoo, M.D., P.A. | 0446220290101019 | 10/24/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2366 | Manul V. Feijoo, M.D., P.A. | 0425163260101012 | 1/13/2015 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2367 | Manul V. Feijoo, M.D., P.A. | 0425163260101012 | 1/13/2015 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2368 | Manul V. Feijoo, M.D., P.A. | 0386154720101038 | 11/28/2014 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2369 | Manul V. Feijoo, M.D., P.A. | 0386154720101038 | 11/28/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2370 | Manul V. Feijoo, M.D., P.A. | 0386154720101038 | 11/28/2014 | Bill | 2/20/2015 | 76140 | 100.00 |
| 2371 | Manul V. Feijoo, M.D., P.A. | 0491696060101038 | 11/15/2014 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2372 | Manul V. Feijoo, M.D., P.A. | 0491696060101038 | 11/15/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2373 | Manul V. Feijoo, M.D., P.A. | 0426363350101018 | 12/10/2014 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2374 | Manul V. Feijoo, M.D., P.A. | 0426363350101018 | 12/10/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2375 | Manul V. Feijoo, M.D., P.A. | 0320773650101020 | 12/17/2014 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2376 | Manul V. Feijoo, M.D., P.A. | 0320773650101020 | 12/17/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2377 | Manul V. Feijoo, M.D., P.A. | 0492109880101013 | 12/31/2014 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2378 | Manul V. Feijoo, M.D., P.A. | 0492109880101013 | 12/31/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2379 | Manul V. Feijoo, M.D., P.A. | 0414239700101011 | 1/15/2015 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2380 | Manul V. Feijoo, M.D., P.A. | 0414239700101011 | 1/15/2015 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2381 | Manul V. Feijoo, M.D., P.A. | 0519631430101010 | 1/12/2015 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2382 | Manul V. Feijoo, M.D., P.A. | 0519631430101010 | 1/12/2015 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2383 | Manul V. Feijoo, M.D., P.A. | 0508619290101017 | 1/15/2015 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2384 | Manul V. Feijoo, M.D., P.A. | 0508619290101017 | 1/15/2015 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2385 | Manul V. Feijoo, M.D., P.A. | 0519631430101010 | 1/12/2015 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2386 | Manul V. Feijoo, M.D., P.A. | 0519631430101010 | 1/12/2015 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2387 | Manul V. Feijoo, M.D., P.A. | 0465451600101011 | 11/14/2014 | Bill | 2/20/2015 | 99215 | 425.00 |
| 2388 | Manul V. Feijoo, M.D., P.A. | 0465451600101011 | 11/14/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2389 | Manul V. Feijoo, M.D., P.A. | 0465451600101011 | 11/14/2014 | Bill | 2/20/2015 | 76140 | 100.00 |
| 2390 | Manul V. Feijoo, M.D., P.A. | 0450684190101028 | 11/3/2014 | Bill | 2/20/2015 | 99215 | 425.00 |
| 2391 | Manul V. Feijoo, M.D., P.A. | 0450684190101028 | 11/3/2014 | Bill | 2/20/2015 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2392 | Manul V. Feijoo, M.D., P.A. | 0465451600101011 | 11/14/2014 | Bill | 2/20/2015 | 99215 | 425.00 |
| 2393 | Manul V. Feijoo, M.D., P.A. | 0465451600101011 | 11/14/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2394 | Manul V. Feijoo, M.D., P.A. | 0115816280101248 | 12/11/2014 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2395 | Manul V. Feijoo, M.D., P.A. | 0115816280101248 | 12/11/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2396 | Manul V. Feijoo, M.D., P.A. | 0465451600101011 | 11/14/2014 | Bill | 2/20/2015 | 99215 | 425.00 |
| 2397 | Manul V. Feijoo, M.D., P.A. | 0465451600101011 | 11/14/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2398 | Manul V. Feijoo, M.D., P.A. | 0412474560101023 | 12/24/2014 | Bill | 2/20/2015 | 99204 | 475.00 |
| 2399 | Manul V. Feijoo, M.D., P.A. | 0412474560101023 | 12/24/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2400 | Manul V. Feijoo, M.D., P.A. | 0427339460101014 | 8/4/2014 | Bill | 2/20/2015 | 99215 | 425.00 |
| 2401 | Manul V. Feijoo, M.D., P.A. | 0427339460101014 | 8/4/2014 | Bill | 2/20/2015 | 95851 | 100.00 |
| 2402 | Manul V. Feijoo, M.D., P.A. | 0427339460101014 | 8/4/2014 | Bill | 2/20/2015 | 76140 | 100.00 |
| 2403 | Manul V. Feijoo, M.D., P.A. | 0433589420101049 | 11/15/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2404 | Manul V. Feijoo, M.D., P.A. | 0433589420101049 | 11/15/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2405 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2406 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2407 | Manul V. Feijoo, M.D., P.A. | 0344281550101043 | 10/15/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2408 | Manul V. Feijoo, M.D., P.A. | 0344281550101043 | 10/15/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2409 | Manul V. Feijoo, M.D., P.A. | 0344281550101043 | 10/15/2014 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2410 | Manul V. Feijoo, M.D., P.A. | 0382955510101044 | 11/25/2014 | Bill | 3/2/2015 | 99214 | 275.00 |
| 2411 | Manul V. Feijoo, M.D., P.A. | 0382955510101044 | 11/25/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2412 | Manul V. Feijoo, M.D., P.A. | 0382955510101044 | 11/25/2014 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2413 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2414 | Manul V. Feijoo, M.D., P.A. | 0433603660101021 | 11/15/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2415 | Manul V. Feijoo, M.D., P.A. | 0414787010101048 | 12/4/2014 | Bill | 3/2/2015 | 99214 | 275.00 |
| 2416 | Manul V. Feijoo, M.D., P.A. | 0414787010101048 | 12/4/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2417 | Manul V. Feijoo, M.D., P.A. | 0414787010101048 | 12/4/2014 | Bill | 3/2/2015 | 99214 | 275.00 |
| 2418 | Manul V. Feijoo, M.D., P.A. | 0414787010101048 | 12/4/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2419 | Manul V. Feijoo, M.D., P.A. | 0354271060101010 | 10/22/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2420 | Manul V. Feijoo, M.D., P.A. | 0354271060101010 | 10/22/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2421 | Manul V. Feijoo, M.D., P.A. | 0354271060101010 | 10/22/2014 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2422 | Manul V. Feijoo, M.D., P.A. | 0397188280101068 | 11/26/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2423 | Manul V. Feijoo, M.D., P.A. | 0397188280101068 | 11/26/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2424 | Manul V. Feijoo, M.D., P.A. | 0397188280101068 | 11/26/2014 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2425 | Manul V. Feijoo, M.D., P.A. | 0438271010101029 | 11/8/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2426 | Manul V. Feijoo, M.D., P.A. | 0438271010101029 | 11/8/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2427 | Manul V. Feijoo, M.D., P.A. | 0438271010101029 | 11/8/2014 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2428 | Manul V. Feijoo, M.D., P.A. | 0412219380101020 | 1/8/2015 | Bill | 3/2/2015 | 99204 | 475.00 |
| 2429 | Manul V. Feijoo, M.D., P.A. | 0412219380101020 | 1/8/2015 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2430 | Manul V. Feijoo, M.D., P.A. | 0290756280101037 | 11/1/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2431 | Manul V. Feijoo, M.D., P.A. | 0290756280101037 | 11/1/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2432 | Manul V. Feijoo, M.D., P.A. | 0290756280101068 | 11/1/2014 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2433 | Manul V. Feijoo, M.D., P.A. | 0328096610101068 | 12/10/2014 | Bill | 3/2/2015 | 99204 | 475.00 |
| 2434 | Manul V. Feijoo, M.D., P.A. | 0328096610101068 | 12/10/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2435 | Manul V. Feijoo, M.D., P.A. | 0328096610101068 | 12/10/2014 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2436 | Manul V. Feijoo, M.D., P.A. | 0438271010101029 | 11/8/2014 | Bill | 3/2/2015 | 99204 | 475.00 |
| 2437 | Manul V. Feijoo, M.D., P.A. | 0438271010101029 | 11/8/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2438 | Manul V. Feijoo, M.D., P.A. | 0438271010101029 | 11/8/2014 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2439 | Manul V. Feijoo, M.D., P.A. | 0412219380101020 | 1/8/2015 | Bill | 3/2/2015 | 99214 | 275.00 |
| 2440 | Manul V. Feijoo, M.D., P.A. | 0412219380101020 | 1/8/2015 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2441 | Manul V. Feijoo, M.D., P.A. | 0412219380101020 | 1/8/2015 | Bill | 3/2/2015 | 99214 | 275.00 |
| 2442 | Manul V. Feijoo, M.D., P.A. | 0412219380101020 | 1/8/2015 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2443 | Manul V. Feijoo, M.D., P.A. | 0412219380101020 | 1/8/2015 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2444 | Manul V. Feijoo, M.D., P.A. | 0450684190101028 | 11/3/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2445 | Manul V. Feijoo, M.D., P.A. | 0450684190101028 | 11/3/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2446 | Manul V. Feijoo, M.D., P.A. | 0179577310101011 | 10/13/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2447 | Manul V. Feijoo, M.D., P.A. | 0179577310101011 | 10/13/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2448 | Manul V. Feijoo, M.D., P.A. | 0412219380101020 | 1/8/2015 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2449 | Manul V. Feijoo, M.D., P.A. | 0412219380101020 | 1/8/2015 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2450 | Manul V. Feijoo, M.D., P.A. | 0412219380101020 | 1/8/2015 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2451 | Manul V. Feijoo, M.D., P.A. | 0397188280101068 | 11/26/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2452 | Manul V. Feijoo, M.D., P.A. | 0397188280101068 | 11/26/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2453 | Manul V. Feijoo, M.D., P.A. | 0397188280101068 | 11/26/2014 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2454 | Manul V. Feijoo, M.D., P.A. | 0388819490101016 | 4/20/2014 | Bill | 3/2/2015 | 99215 | 425.00 |
| 2455 | Manul V. Feijoo, M.D., P.A. | 0388819490101016 | 4/20/2014 | Bill | 3/2/2015 | 95851 | 100.00 |
| 2456 | Manul V. Feijoo, M.D., P.A. | 0388819490101016 | 4/20/2014 | Bill | 3/2/2015 | 76140 | 100.00 |
| 2457 | Manul V. Feijoo, M.D., P.A. | 0507169380101023 | 1/10/2015 | Bill | 3/7/2015 | 99204 | 475.00 |
| 2458 | Manul V. Feijoo, M.D., P.A. | 0507169380101023 | 1/10/2015 | Bill | 3/7/2015 | 95851 | 100.00 |
| 2459 | Manul V. Feijoo, M.D., P.A. | 0507169380101023 | 1/10/2015 | Bill | 3/7/2015 | 76140 | 100.00 |
| 2460 | Manul V. Feijoo, M.D., P.A. | 0425163260101012 | 1/13/2015 | Bill | 3/7/2015 | 99214 | 275.00 |
| 2461 | Manul V. Feijoo, M.D., P.A. | 0425163260101012 | 1/13/2015 | Bill | 3/7/2015 | 95851 | 100.00 |
| 2462 | Manul V. Feijoo, M.D., P.A. | 0425163260101012 | 1/13/2015 | Bill | 3/7/2015 | 99214 | 275.00 |
| 2463 | Manul V. Feijoo, M.D., P.A. | 0425163260101012 | 1/13/2015 | Bill | 3/7/2015 | 95851 | 100.00 |
| 2464 | Manul V. Feijoo, M.D., P.A. | 0357604920101035 | 1/27/2015 | Bill | 3/7/2015 | 99204 | 475.00 |
| 2465 | Manul V. Feijoo, M.D., P.A. | 0357604920101035 | 1/27/2015 | Bill | 3/7/2015 | 95851 | 100.00 |
| 2466 | Manul V. Feijoo, M.D., P.A. | 0236779180101060 | 1/21/2015 | Bill | 3/7/2015 | 99204 | 475.00 |
| 2467 | Manul V. Feijoo, M.D., P.A. | 0236779180101060 | 1/21/2015 | Bill | 3/7/2015 | 95851 | 100.00 |
| 2468 | Manul V. Feijoo, M.D., P.A. | 0236779180101060 | 1/21/2015 | Bill | 3/7/2015 | 99204 | 475.00 |
| 2469 | Manul V. Feijoo, M.D., P.A. | 0236779180101060 | 1/21/2015 | Bill | 3/7/2015 | 95851 | 100.00 |
| 2470 | Manul V. Feijoo, M.D., P.A. | 0417991850101095 | 1/24/2015 | Bill | 3/7/2015 | 99204 | 475.00 |
| 2471 | Manul V. Feijoo, M.D., P.A. | 0417991850101095 | 1/24/2015 | Bill | 3/7/2015 | 95851 | 100.00 |
| 2472 | Manul V. Feijoo, M.D., P.A. | 0414239700101011 | 1/15/2015 | Bill | 3/7/2015 | 99214 | 275.00 |
| 2473 | Manul V. Feijoo, M.D., P.A. | 0414239700101011 | 1/15/2015 | Bill | 3/7/2015 | 95851 | 100.00 |
| 2474 | Manul V. Feijoo, M.D., P.A. | 0328096610101068 | 12/10/2014 | Bill | 3/7/2015 | 99214 | 275.00 |
| 2475 | Manul V. Feijoo, M.D., P.A. | 0328096610101068 | 12/10/2014 | Bill | 3/7/2015 | 95851 | 100.00 |
| 2476 | Manul V. Feijoo, M.D., P.A. | 0328096610101068 | 12/10/2014 | Bill | 3/7/2015 | 76140 | 100.00 |
| 2477 | Manul V. Feijoo, M.D., P.A. | 0399687710101042 | 1/27/2015 | Bill | 3/7/2015 | 99204 | 475.00 |
| 2478 | Manul V. Feijoo, M.D., P.A. | 0399687710101042 | 1/27/2015 | Bill | 3/7/2015 | 95851 | 100.00 |
| 2479 | Manul V. Feijoo, M.D., P.A. | 0381211070101102 | 1/25/2015 | Bill | 3/7/2015 | 99204 | 475.00 |
| 2480 | Manul V. Feijoo, M.D., P.A. | 0381211070101102 | 1/25/2015 | Bill | 3/7/2015 | 95851 | 100.00 |
| 2481 | Manul V. Feijoo, M.D., P.A. | 0140161550101431 | 10/7/2014 | Bill | 3/9/2015 | 99204 | 475.00 |
| 2482 | Manul V. Feijoo, M.D., P.A. | 0140161550101431 | 10/7/2014 | Bill | 3/9/2015 | 95851 | 100.00 |
| 2483 | Manul V. Feijoo, M.D., P.A. | 0420207900101026 | 10/12/2014 | Bill | 3/9/2015 | 99204 | 475.00 |
| 2484 | Manul V. Feijoo, M.D., P.A. | 0420207900101026 | 10/12/2014 | Bill | 3/9/2015 | 95851 | 100.00 |
| 2485 | Manul V. Feijoo, M.D., P.A. | 0420207900101026 | 10/12/2014 | Bill | 3/9/2015 | 76140 | 100.00 |
| 2486 | Manul V. Feijoo, M.D., P.A. | 0431805220101027 | 11/17/2014 | Bill | 3/9/2015 | 99204 | 475.00 |
| 2487 | Manul V. Feijoo, M.D., P.A. | 0431805220101027 | 11/17/2014 | Bill | 3/9/2015 | 95851 | 100.00 |
| 2488 | Manul V. Feijoo, M.D., P.A. | 0431805220101027 | 11/17/2014 | Bill | 3/9/2015 | 76140 | 100.00 |
| 2489 | Manul V. Feijoo, M.D., P.A. | 0417049400101014 | 1/22/2015 | Bill | 3/9/2015 | 99204 | 475.00 |
| 2490 | Manul V. Feijoo, M.D., P.A. | 0417049400101014 | 1/22/2015 | Bill | 3/9/2015 | 95851 | 100.00 |
| 2491 | Manul V. Feijoo, M.D., P.A. | 0420186060101028 | 1/26/2015 | Bill | 3/9/2015 | 99204 | 475.00 |
| 2492 | Manul V. Feijoo, M.D., P.A. | 0420186060101028 | 1/26/2015 | Bill | 3/9/2015 | 95851 | 100.00 |
| 2493 | Manul V. Feijoo, M.D., P.A. | 0312000090101042 | 1/19/2015 | Bill | 3/9/2015 | 99204 | 475.00 |
| 2494 | Manul V. Feijoo, M.D., P.A. | 0312000090101042 | 1/19/2015 | Bill | 3/9/2015 | 95851 | 100.00 |
| 2495 | Manul V. Feijoo, M.D., P.A. | 0099822720101103 | 1/24/2015 | Bill | 3/9/2015 | 99204 | 475.00 |
| 2496 | Manul V. Feijoo, M.D., P.A. | 0099822720101103 | 1/24/2015 | Bill | 3/9/2015 | 95851 | 100.00 |
| 2497 | Manul V. Feijoo, M.D., P.A. | 0417049400101014 | 1/22/2015 | Bill | 3/9/2015 | 99204 | 475.00 |
| 2498 | Manul V. Feijoo, M.D., P.A. | 0417049400101014 | 1/22/2015 | Bill | 3/9/2015 | 95851 | 100.00 |
| 2499 | Manul V. Feijoo, M.D., P.A. | 0434992000101018 | 8/10/2014 | Bill | 3/12/2015 | 95851 | 100.00 |
| 2500 | Manul V. Feijoo, M.D., P.A. | 0498842230101011 | 12/26/2014 | Bill | 3/19/2015 | 99214 | 275.00 |
| 2501 | Manul V. Feijoo, M.D., P.A. | 0498842230101011 | 12/26/2014 | Bill | 3/19/2015 | 95851 | 100.00 |
| 2502 | Manul V. Feijoo, M.D., P.A. | 0401106870101037 | 11/20/2014 | Bill | 3/19/2015 | 99215 | 425.00 |
| 2503 | Manul V. Feijoo, M.D., P.A. | 0401106870101037 | 11/20/2014 | Bill | 3/19/2015 | 95851 | 100.00 |
| 2504 | Manul V. Feijoo, M.D., P.A. | 0401106870101037 | 11/20/2014 | Bill | 3/19/2015 | 76140 | 100.00 |
| 2505 | Manul V. Feijoo, M.D., P.A. | 0485238100101020 | 11/3/2014 | Bill | 3/19/2015 | 99215 | 425.00 |
| 2506 | Manul V. Feijoo, M.D., P.A. | 0485238100101020 | 11/3/2014 | Bill | 3/19/2015 | 95851 | 100.00 |
| 2507 | Manul V. Feijoo, M.D., P.A. | 0485238100101020 | 11/3/2014 | Bill | 3/19/2015 | 76140 | 100.00 |
| 2508 | Manul V. Feijoo, M.D., P.A. | 0456701700101019 | 9/20/2014 | Bill | 3/19/2015 | 99215 | 425.00 |
| 2509 | Manul V. Feijoo, M.D., P.A. | 0456701700101019 | 9/20/2014 | Bill | 3/19/2015 | 95851 | 100.00 |
| 2510 | Manul V. Feijoo, M.D., P.A. | 0456701700101019 | 9/20/2014 | Bill | 3/19/2015 | 76140 | 100.00 |
| 2511 | Manul V. Feijoo, M.D., P.A. | 0402361630101012 | 1/3/2015 | Bill | 3/19/2015 | 99214 | 275.00 |
| 2512 | Manul V. Feijoo, M.D., P.A. | 0402361630101012 | 1/3/2015 | Bill | 3/19/2015 | 95851 | 100.00 |
| 2513 | Manul V. Feijoo, M.D., P.A. | 0492505220101011 | 11/7/2014 | Bill | 3/19/2015 | 99204 | 475.00 |
| 2514 | Manul V. Feijoo, M.D., P.A. | 0492505220101011 | 11/7/2014 | Bill | 3/19/2015 | 95851 | 100.00 |
| 2515 | Manul V. Feijoo, M.D., P.A. | 0492505220101011 | 11/7/2014 | Bill | 3/19/2015 | 76140 | 100.00 |
| 2516 | Manul V. Feijoo, M.D., P.A. | 0483682500101010 | 1/19/2015 | Bill | 3/19/2015 | 99204 | 475.00 |
| 2517 | Manul V. Feijoo, M.D., P.A. | 0483682500101010 | 1/19/2015 | Bill | 3/19/2015 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2518 | Manul V. Feijoo, M.D. P.A. | 0501791950101012 | 2/5/2015 | Bill | 3/19/2015 | 99204 | 475.00 |
| 2519 | Manul V. Feijoo, M.D. P.A. | 0501791950101012 | 2/5/2015 | Bill | 3/19/2015 | 95851 | 100.00 |
| 2520 | Manul V. Feijoo, M.D. P.A. | 0507338650101019 | 9/11/2014 | Bill | 3/19/2015 | 99204 | 475.00 |
| 2521 | Manul V. Feijoo, M.D. P.A. | 0507338650101019 | 9/11/2014 | Bill | 3/19/2015 | 95851 | 100.00 |
| 2522 | Manul V. Feijoo, M.D. P.A. | 0507338650101019 | 9/11/2014 | Bill | 3/19/2015 | 76140 | 100.00 |
| 2523 | Manul V. Feijoo, M.D. P.A. | 0420035850101054 | 1/31/2015 | Bill | 3/19/2015 | 99204 | 475.00 |
| 2524 | Manul V. Feijoo, M.D. P.A. | 0420035850101054 | 1/31/2015 | Bill | 3/19/2015 | 95851 | 100.00 |
| 2525 | Manul V. Feijoo, M.D. P.A. | 0323327140101020 | 2/2/2015 | Bill | 3/19/2015 | 99204 | 475.00 |
| 2526 | Manul V. Feijoo, M.D. P.A. | 0323327140101020 | 2/2/2015 | Bill | 3/19/2015 | 95851 | 100.00 |
| 2527 | Manul V. Feijoo, M.D. P.A. | 0420035850101054 | 1/31/2015 | Bill | 3/19/2015 | 99204 | 475.00 |
| 2528 | Manul V. Feijoo, M.D. P.A. | 0420035850101054 | 1/31/2015 | Bill | 3/19/2015 | 95851 | 100.00 |
| 2529 | Manul V. Feijoo, M.D. P.A. | 0397188280101068 | 11/26/2014 | Bill | 3/28/2015 | 99204 | 475.00 |
| 2530 | Manul V. Feijoo, M.D. P.A. | 0397188280101068 | 11/26/2014 | Bill | 3/28/2015 | 95851 | 100.00 |
| 2531 | Manul V. Feijoo, M.D. P.A. | 0421350300101060 | 1/28/2015 | Bill | 3/28/2015 | 99204 | 475.00 |
| 2532 | Manul V. Feijoo, M.D. P.A. | 0421350300101060 | 1/28/2015 | Bill | 3/28/2015 | 95851 | 100.00 |
| 2533 | Manul V. Feijoo, M.D. P.A. | 0421350300101060 | 1/28/2015 | Bill | 3/28/2015 | 99204 | 475.00 |
| 2534 | Manul V. Feijoo, M.D. P.A. | 0421350300101060 | 1/28/2015 | Bill | 3/28/2015 | 95851 | 100.00 |
| 2535 | Manul V. Feijoo, M.D. P.A. | 0413094930101021 | 2/11/2015 | Bill | 3/28/2015 | 99204 | 475.00 |
| 2536 | Manul V. Feijoo, M.D. P.A. | 0413094930101021 | 2/11/2015 | Bill | 3/28/2015 | 95851 | 100.00 |
| 2537 | Manul V. Feijoo, M.D. P.A. | 0461705540101017 | 1/22/2015 | Bill | 3/28/2015 | 99204 | 475.00 |
| 2538 | Manul V. Feijoo, M.D. P.A. | 0461705540101017 | 1/22/2015 | Bill | 3/28/2015 | 95851 | 100.00 |
| 2539 | Manul V. Feijoo, M.D. P.A. | 0413094930101021 | 2/11/2015 | Bill | 3/28/2015 | 99204 | 475.00 |
| 2540 | Manul V. Feijoo, M.D. P.A. | 0413094930101021 | 2/11/2015 | Bill | 3/28/2015 | 95851 | 100.00 |
| 2541 | Manul V. Feijoo, M.D. P.A. | 0509680650101012 | 2/15/2015 | Bill | 3/28/2015 | 99204 | 475.00 |
| 2542 | Manul V. Feijoo, M.D. P.A. | 0509680650101012 | 2/15/2015 | Bill | 3/28/2015 | 95851 | 100.00 |
| 2543 | Manul V. Feijoo, M.D. P.A. | 0459167170101029 | 2/25/2015 | Bill | 4/2/2015 | 99204 | 475.00 |
| 2544 | Manul V. Feijoo, M.D. P.A. | 0459167170101029 | 2/25/2015 | Bill | 4/2/2015 | 95851 | 100.00 |
| 2545 | Manul V. Feijoo, M.D. P.A. | 0410229380101047 | 1/6/2015 | Bill | 4/2/2015 | 99204 | 475.00 |
| 2546 | Manul V. Feijoo, M.D. P.A. | 0410229380101047 | 1/6/2015 | Bill | 4/2/2015 | 95851 | 100.00 |
| 2547 | Manul V. Feijoo, M.D. P.A. | 0398993650101013 | 2/20/2015 | Bill | 4/2/2015 | 99204 | 475.00 |
| 2548 | Manul V. Feijoo, M.D. P.A. | 0398993650101013 | 2/20/2015 | Bill | 4/2/2015 | 95851 | 100.00 |
| 2549 | Manul V. Feijoo, M.D. P.A. | 0516179620101013 | 12/6/2014 | Bill | 4/2/2015 | 99204 | 475.00 |
| 2550 | Manul V. Feijoo, M.D. P.A. | 0516179620101013 | 12/6/2014 | Bill | 4/2/2015 | 95851 | 100.00 |
| 2551 | Manul V. Feijoo, M.D. P.A. | 0107689380101156 | 11/12/2014 | Bill | 4/2/2015 | 99204 | 475.00 |
| 2552 | Manul V. Feijoo, M.D. P.A. | 0107689380101156 | 11/12/2014 | Bill | 4/2/2015 | 95851 | 100.00 |
| 2553 | Manul V. Feijoo, M.D. P.A. | 0107689380101156 | 11/12/2014 | Bill | 4/2/2015 | 76140 | 100.00 |
| 2554 | Manul V. Feijoo, M.D. P.A. | 0509864500101014 | 12/23/2014 | Bill | 4/2/2015 | 99204 | 475.00 |
| 2555 | Manul V. Feijoo, M.D. P.A. | 0509864500101014 | 12/23/2014 | Bill | 4/2/2015 | 95851 | 100.00 |
| 2556 | Manul V. Feijoo, M.D. P.A. | 0509864500101014 | 12/23/2014 | Bill | 4/2/2015 | 76140 | 100.00 |
| 2557 | Manul V. Feijoo, M.D. P.A. | 0388652500101043 | 2/8/2015 | Bill | 4/2/2015 | 99204 | 475.00 |
| 2558 | Manul V. Feijoo, M.D. P.A. | 0388652500101043 | 2/8/2015 | Bill | 4/2/2015 | 95851 | 100.00 |
| 2559 | Manul V. Feijoo, M.D. P.A. | 0513798600101017 | 2/17/2015 | Bill | 4/2/2015 | 99204 | 475.00 |
| 2560 | Manul V. Feijoo, M.D. P.A. | 0513798600101017 | 2/17/2015 | Bill | 4/2/2015 | 95851 | 100.00 |
| 2561 | Manul V. Feijoo, M.D. P.A. | 0225067270101056 | 2/14/2015 | Bill | 4/2/2015 | 99204 | 475.00 |
| 2562 | Manul V. Feijoo, M.D. P.A. | 0225067270101056 | 2/14/2015 | Bill | 4/2/2015 | 95851 | 100.00 |
| 2563 | Manul V. Feijoo, M.D. P.A. | 0383557660101011 | 2/16/2015 | Bill | 4/2/2015 | 99204 | 475.00 |
| 2564 | Manul V. Feijoo, M.D. P.A. | 0383557660101011 | 2/16/2015 | Bill | 4/2/2015 | 95851 | 100.00 |
| 2565 | Manul V. Feijoo, M.D. P.A. | 0429771180101015 | 5/14/2014 | Bill | 4/4/2015 | 99215 | 425.00 |
| 2566 | Manul V. Feijoo, M.D. P.A. | 0429771180101015 | 5/14/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2567 | Manul V. Feijoo, M.D. P.A. | 0429771180101015 | 5/14/2014 | Bill | 4/4/2015 | 76140 | 100.00 |
| 2568 | Manul V. Feijoo, M.D. P.A. | 0283181120101031 | 2/27/2015 | Bill | 4/4/2015 | 99204 | 475.00 |
| 2569 | Manul V. Feijoo, M.D. P.A. | 0283181120101031 | 2/27/2015 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2570 | Manul V. Feijoo, M.D. P.A. | 0469195350101038 | 12/31/2014 | Bill | 4/4/2015 | 99215 | 425.00 |
| 2571 | Manul V. Feijoo, M.D. P.A. | 0469195350101038 | 12/31/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2572 | Manul V. Feijoo, M.D. P.A. | 0320687570101011 | 12/10/2014 | Bill | 4/4/2015 | 99215 | 425.00 |
| 2573 | Manul V. Feijoo, M.D. P.A. | 0320687570101011 | 12/10/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2574 | Manul V. Feijoo, M.D. P.A. | 0320687570101011 | 12/10/2014 | Bill | 4/4/2015 | 76140 | 100.00 |
| 2575 | Manul V. Feijoo, M.D. P.A. | 0139165770101058 | 2/28/2015 | Bill | 4/4/2015 | 99204 | 475.00 |
| 2576 | Manul V. Feijoo, M.D. P.A. | 0139165770101058 | 2/28/2015 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2577 | Manul V. Feijoo, M.D. P.A. | 0139165770101058 | 2/28/2015 | Bill | 4/4/2015 | 76140 | 100.00 |
| 2578 | Manul V. Feijoo, M.D. P.A. | 0478737350101028 | 2/26/2015 | Bill | 4/4/2015 | 99204 | 475.00 |
| 2579 | Manul V. Feijoo, M.D. P.A. | 0478737350101028 | 2/26/2015 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2580 | Manul V. Feijoo, M.D. P.A. | 0455854950101014 | 12/31/2014 | Bill | 4/4/2015 | 99214 | 275.00 |
| 2581 | Manul V. Feijoo, M.D. P.A. | 0455854950101014 | 12/31/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2582 | Manul V. Feijoo, M.D. P.A. | 0390730020101028 | 2/25/2015 | Bill | 4/4/2015 | 99204 | 475.00 |
| 2583 | Manul V. Feijoo, M.D. P.A. | 0390730020101028 | 2/25/2015 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2584 | Manul V. Feijoo, M.D. P.A. | 0146709200101070 | 2/24/2015 | Bill | 4/4/2015 | 99204 | 475.00 |
| 2585 | Manul V. Feijoo, M.D. P.A. | 0146709200101070 | 2/24/2015 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2586 | Manul V. Feijoo, M.D. P.A. | 0457911270101013 | 2/25/2015 | Bill | 4/4/2015 | 99204 | 475.00 |
| 2587 | Manul V. Feijoo, M.D. P.A. | 0457911270101013 | 2/25/2015 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2588 | Manul V. Feijoo, M.D. P.A. | 0400801370101013 | 2/25/2015 | Bill | 4/4/2015 | 99204 | 475.00 |
| 2589 | Manul V. Feijoo, M.D. P.A. | 0400801370101013 | 2/25/2015 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2590 | Manul V. Feijoo, M.D. P.A. | 0518574640101019 | 12/10/2014 | Bill | 4/4/2015 | 99214 | 275.00 |
| 2591 | Manul V. Feijoo, M.D. P.A. | 0518574640101019 | 12/10/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2592 | Manul V. Feijoo, M.D. P.A. | 0514139010101017 | 12/21/2014 | Bill | 4/4/2015 | 99214 | 275.00 |
| 2593 | Manul V. Feijoo, M.D. P.A. | 0514139010101017 | 12/21/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2594 | Manul V. Feijoo, M.D. P.A. | 0514139010101017 | 12/21/2014 | Bill | 4/4/2015 | 99214 | 275.00 |
| 2595 | Manul V. Feijoo, M.D. P.A. | 0514139010101017 | 12/21/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2596 | Manul V. Feijoo, M.D. P.A. | 0514139010101017 | 12/21/2014 | Bill | 4/4/2015 | 76140 | 100.00 |
| 2597 | Manul V. Feijoo, M.D. P.A. | 0514121430101017 | 11/25/2014 | Bill | 4/4/2015 | 99215 | 425.00 |
| 2598 | Manul V. Feijoo, M.D. P.A. | 0514121430101017 | 11/25/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2599 | Manul V. Feijoo, M.D. P.A. | 0514121430101017 | 11/25/2014 | Bill | 4/4/2015 | 76140 | 100.00 |
| 2600 | Manul V. Feijoo, M.D. P.A. | 0392562320101046 | 11/29/2014 | Bill | 4/4/2015 | 99215 | 425.00 |
| 2601 | Manul V. Feijoo, M.D. P.A. | 0392562320101046 | 11/29/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2602 | Manul V. Feijoo, M.D. P.A. | 0412219380101020 | 1/8/2015 | Bill | 4/4/2015 | 99215 | 425.00 |
| 2603 | Manul V. Feijoo, M.D. P.A. | 0412219380101020 | 1/8/2015 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2604 | Manul V. Feijoo, M.D. P.A. | 0514121430101017 | 11/25/2014 | Bill | 4/4/2015 | 99215 | 425.00 |
| 2605 | Manul V. Feijoo, M.D. P.A. | 0514121430101017 | 11/25/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2606 | Manul V. Feijoo, M.D. P.A. | 0514121430101017 | 11/25/2014 | Bill | 4/4/2015 | 76140 | 100.00 |
| 2607 | Manul V. Feijoo, M.D. P.A. | 0454128270101041 | 3/5/2015 | Bill | 4/4/2015 | 99204 | 475.00 |
| 2608 | Manul V. Feijoo, M.D. P.A. | 0454128270101041 | 3/5/2015 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2609 | Manul V. Feijoo, M.D. P.A. | 0392562320101046 | 11/29/2014 | Bill | 4/4/2015 | 99215 | 425.00 |
| 2610 | Manul V. Feijoo, M.D. P.A. | 0392562320101046 | 11/29/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2611 | Manul V. Feijoo, M.D. P.A. | 0468491990101020 | 12/24/2014 | Bill | 4/4/2015 | 99215 | 425.00 |
| 2612 | Manul V. Feijoo, M.D. P.A. | 0468491990101020 | 12/24/2014 | Bill | 4/4/2015 | 95851 | 100.00 |
| 2613 | Manul V. Feijoo, M.D. P.A. | 0468491990101020 | 12/24/2014 | Bill | 4/4/2015 | 99204 | 475.00 |
| 2614 | Manul V. Feijoo, M.D. P.A. | 0476068500101045 | 3/7/2015 | Bill | 4/8/2015 | 99204 | 475.00 |
| 2615 | Manul V. Feijoo, M.D. P.A. | 0476068500101045 | 3/7/2015 | Bill | 4/8/2015 | 95851 | 100.00 |
| 2616 | Manul V. Feijoo, M.D. P.A. | 0408124710101052 | 11/9/2014 | Bill | 4/11/2015 | 99215 | 425.00 |
| 2617 | Manul V. Feijoo, M.D. P.A. | 0408124710101052 | 11/9/2014 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2618 | Manul V. Feijoo, M.D. P.A. | 0408124710101052 | 11/9/2014 | Bill | 4/11/2015 | 76140 | 100.00 |
| 2619 | Manul V. Feijoo, M.D. P.A. | 0516564360101028 | 2/19/2015 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2620 | Manul V. Feijoo, M.D. P.A. | 0516564360101028 | 2/19/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2621 | Manul V. Feijoo, M.D. P.A. | 0414239700101011 | 1/15/2015 | Bill | 4/11/2015 | 99214 | 275.00 |
| 2622 | Manul V. Feijoo, M.D. P.A. | 0414239700101011 | 1/15/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2623 | Manul V. Feijoo, M.D. P.A. | 0414239700101011 | 1/15/2015 | Bill | 4/11/2015 | 76140 | 100.00 |
| 2624 | Manul V. Feijoo, M.D. P.A. | 0425163260101012 | 1/13/2015 | Bill | 4/11/2015 | 99214 | 275.00 |
| 2625 | Manul V. Feijoo, M.D. P.A. | 0425163260101012 | 1/13/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2626 | Manul V. Feijoo, M.D. P.A. | 0415232220101032 | 11/9/2014 | Bill | 4/11/2015 | 99215 | 425.00 |
| 2627 | Manul V. Feijoo, M.D. P.A. | 0415232220101032 | 11/9/2014 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2628 | Manul V. Feijoo, M.D. P.A. | 0415232220101032 | 11/9/2014 | Bill | 4/11/2015 | 76140 | 100.00 |
| 2629 | Manul V. Feijoo, M.D. P.A. | 0168194770101029 | 8/25/2014 | Bill | 4/11/2015 | 99215 | 425.00 |
| 2630 | Manul V. Feijoo, M.D. P.A. | 0168194770101029 | 8/25/2014 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2631 | Manul V. Feijoo, M.D. P.A. | 0168194770101029 | 8/25/2014 | Bill | 4/11/2015 | 76140 | 100.00 |
| 2632 | Manul V. Feijoo, M.D. P.A. | 0501791950101012 | 2/5/2015 | Bill | 4/11/2015 | 99214 | 275.00 |
| 2633 | Manul V. Feijoo, M.D. P.A. | 0501791950101012 | 2/5/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2634 | Manul V. Feijoo, M.D. P.A. | 0501791950101012 | 2/5/2015 | Bill | 4/11/2015 | 76140 | 100.00 |
| 2635 | Manul V. Feijoo, M.D. P.A. | 0412219380101020 | 1/8/2015 | Bill | 4/11/2015 | 99215 | 425.00 |
| 2636 | Manul V. Feijoo, M.D. P.A. | 0412219380101020 | 1/8/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2637 | Manul V. Feijoo, M.D. P.A. | 0412219380101020 | 1/8/2015 | Bill | 4/11/2015 | 76140 | 100.00 |
| 2638 | Manul V. Feijoo, M.D. P.A. | 0413421610101015 | 2/24/2015 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2639 | Manul V. Feijoo, M.D. P.A. | 0413421610101015 | 2/24/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2640 | Manul V. Feijoo, M.D. P.A. | 0248653300101043 | 11/5/2014 | Bill | 4/11/2015 | 99215 | 425.00 |
| 2641 | Manul V. Feijoo, M.D. P.A. | 0248653300101043 | 11/5/2014 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2642 | Manul V. Feijoo, M.D. P.A. | 0248653300101043 | 11/5/2014 | Bill | 4/11/2015 | 76140 | 100.00 |
| 2643 | Manul V. Feijoo, M.D. P.A. | 0415232220101032 | 11/9/2014 | Bill | 4/11/2015 | 99215 | 425.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2644 | Manul V. Feijoo, M.D. P.A. | 0415232220101032 | 11/9/2014 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2645 | Manul V. Feijoo, M.D. P.A. | 0415232220101032 | 11/9/2014 | Bill | 4/11/2015 | 76140 | 100.00 |
| 2646 | Manul V. Feijoo, M.D. P.A. | 0509937420101023 | 3/10/2015 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2647 | Manul V. Feijoo, M.D. P.A. | 0509937420101023 | 3/10/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2648 | Manul V. Feijoo, M.D. P.A. | 0167647060101059 | 3/2/2015 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2649 | Manul V. Feijoo, M.D. P.A. | 0167647060101059 | 3/2/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2650 | Manul V. Feijoo, M.D. P.A. | 0495268010101058 | 3/7/2015 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2651 | Manul V. Feijoo, M.D. P.A. | 0495268010101058 | 3/7/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2652 | Manul V. Feijoo, M.D. P.A. | 0201625880101077 | 12/6/2014 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2653 | Manul V. Feijoo, M.D. P.A. | 0201625880101077 | 12/6/2014 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2654 | Manul V. Feijoo, M.D. P.A. | 0201625880101077 | 12/6/2014 | Bill | 4/11/2015 | 76140 | 100.00 |
| 2655 | Manul V. Feijoo, M.D. P.A. | 0382068760101027 | 2/19/2015 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2656 | Manul V. Feijoo, M.D. P.A. | 0382068760101027 | 2/19/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2657 | Manul V. Feijoo, M.D. P.A. | 0454128270101041 | 3/5/2015 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2658 | Manul V. Feijoo, M.D. P.A. | 0454128270101041 | 3/5/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2659 | Manul V. Feijoo, M.D. P.A. | 0409476600101058 | 3/8/2015 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2660 | Manul V. Feijoo, M.D. P.A. | 0409476600101058 | 3/8/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2661 | Manul V. Feijoo, M.D. P.A. | 0291715860101048 | 2/16/2015 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2662 | Manul V. Feijoo, M.D. P.A. | 0291715860101048 | 2/16/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2663 | Manul V. Feijoo, M.D. P.A. | 0425163260101012 | 1/13/2015 | Bill | 4/11/2015 | 99214 | 275.00 |
| 2664 | Manul V. Feijoo, M.D. P.A. | 0425163260101012 | 1/13/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2665 | Manul V. Feijoo, M.D. P.A. | 0425163260101012 | 1/13/2015 | Bill | 4/11/2015 | 76140 | 100.00 |
| 2666 | Manul V. Feijoo, M.D. P.A. | 0476068500101045 | 3/7/2015 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2667 | Manul V. Feijoo, M.D. P.A. | 0476068500101045 | 3/7/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2668 | Manul V. Feijoo, M.D. P.A. | 0516919000101020 | 2/20/2015 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2669 | Manul V. Feijoo, M.D. P.A. | 0516919000101020 | 2/20/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2670 | Manul V. Feijoo, M.D. P.A. | 0454128270101041 | 3/5/2015 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2671 | Manul V. Feijoo, M.D. P.A. | 0201625880101077 | 12/6/2014 | Bill | 4/11/2015 | 99204 | 475.00 |
| 2672 | Manul V. Feijoo, M.D. P.A. | 0201625880101077 | 12/6/2014 | Bill | 4/11/2015 | 95851 | 100.00 |
| 2673 | Manul V. Feijoo, M.D. P.A. | 0201625880101077 | 12/6/2014 | Bill | 4/11/2015 | 76140 | 100.00 |
| 2674 | Manul V. Feijoo, M.D. P.A. | 0516220640101011 | 3/17/2015 | Bill | 4/18/2015 | 99204 | 475.00 |
| 2675 | Manul V. Feijoo, M.D. P.A. | 0516220640101011 | 3/17/2015 | Bill | 4/18/2015 | 95851 | 100.00 |
| 2676 | Manul V. Feijoo, M.D. P.A. | 0493379840101028 | 12/20/2014 | Bill | 4/18/2015 | 99215 | 425.00 |
| 2677 | Manul V. Feijoo, M.D. P.A. | 0493379840101028 | 12/20/2014 | Bill | 4/18/2015 | 95851 | 100.00 |
| 2678 | Manul V. Feijoo, M.D. P.A. | 0493379840101028 | 12/20/2014 | Bill | 4/18/2015 | 76140 | 100.00 |
| 2679 | Manul V. Feijoo, M.D. P.A. | 0497217620101014 | 3/11/2015 | Bill | 4/18/2015 | 99204 | 475.00 |
| 2680 | Manul V. Feijoo, M.D. P.A. | 0497217620101014 | 3/11/2015 | Bill | 4/18/2015 | 95851 | 100.00 |
| 2681 | Manul V. Feijoo, M.D. P.A. | 0491997430101017 | 3/16/2015 | Bill | 4/18/2015 | 99204 | 475.00 |
| 2682 | Manul V. Feijoo, M.D. P.A. | 0491997430101017 | 3/16/2015 | Bill | 4/18/2015 | 95851 | 100.00 |
| 2683 | Manul V. Feijoo, M.D. P.A. | 0431444750101031 | 2/20/2015 | Bill | 4/18/2015 | 99204 | 475.00 |
| 2684 | Manul V. Feijoo, M.D. P.A. | 0431444750101031 | 2/20/2015 | Bill | 4/18/2015 | 95851 | 100.00 |
| 2685 | Manul V. Feijoo, M.D. P.A. | 0392186370101043 | 2/25/2015 | Bill | 4/18/2015 | 99204 | 475.00 |
| 2686 | Manul V. Feijoo, M.D. P.A. | 0392186370101043 | 2/25/2015 | Bill | 4/18/2015 | 95851 | 100.00 |
| 2687 | Manul V. Feijoo, M.D. P.A. | 0100517960101071 | 2/17/2015 | Bill | 4/18/2015 | 99204 | 475.00 |
| 2688 | Manul V. Feijoo, M.D. P.A. | 0100517960101071 | 2/17/2015 | Bill | 4/18/2015 | 95851 | 100.00 |
| 2689 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 4/20/2015 | 99204 | 475.00 |
| 2690 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2691 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 4/20/2015 | 99204 | 475.00 |
| 2692 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2693 | Manul V. Feijoo, M.D. P.A. | 0424923310101051 | 3/16/2015 | Bill | 4/20/2015 | 99204 | 475.00 |
| 2694 | Manul V. Feijoo, M.D. P.A. | 0424923310101051 | 3/16/2015 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2695 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 4/20/2015 | 99204 | 475.00 |
| 2696 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2697 | Manul V. Feijoo, M.D. P.A. | 0424923310101051 | 3/16/2015 | Bill | 4/20/2015 | 99204 | 475.00 |
| 2698 | Manul V. Feijoo, M.D. P.A. | 0424923310101051 | 3/16/2015 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2699 | Manul V. Feijoo, M.D. P.A. | 0409371700101027 | 3/4/2015 | Bill | 4/20/2015 | 99204 | 475.00 |
| 2700 | Manul V. Feijoo, M.D. P.A. | 0409371700101027 | 3/4/2015 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2701 | Manul V. Feijoo, M.D. P.A. | 0409371700101027 | 3/4/2015 | Bill | 4/20/2015 | 76140 | 100.00 |
| 2702 | Manul V. Feijoo, M.D. P.A. | 0452030720101013 | 3/19/2015 | Bill | 4/20/2015 | 99204 | 475.00 |
| 2703 | Manul V. Feijoo, M.D. P.A. | 0452030720101013 | 3/19/2015 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2704 | Manul V. Feijoo, M.D. P.A. | 0101905510101163 | 3/11/2015 | Bill | 4/20/2015 | 99204 | 475.00 |
| 2705 | Manul V. Feijoo, M.D. P.A. | 0101905510101163 | 3/11/2015 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2706 | Manul V. Feijoo, M.D. P.A. | 0422028800101041 | 3/16/2015 | Bill | 4/20/2015 | 99204 | 475.00 |
| 2707 | Manul V. Feijoo, M.D. P.A. | 0422028800101041 | 3/16/2015 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2708 | Manul V. Feijoo, M.D. P.A. | 0423379270101071 | 3/1/2015 | Bill | 4/20/2015 | 99204 | 475.00 |
| 2709 | Manul V. Feijoo, M.D. P.A. | 0423379270101071 | 3/1/2015 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2710 | Manul V. Feijoo, M.D. P.A. | 0139165770101058 | 2/28/2015 | Bill | 4/20/2015 | 99214 | 275.00 |
| 2711 | Manul V. Feijoo, M.D. P.A. | 0139165770101058 | 2/28/2015 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2712 | Manul V. Feijoo, M.D. P.A. | 0139165770101058 | 2/28/2015 | Bill | 4/20/2015 | 76140 | 100.00 |
| 2713 | Manul V. Feijoo, M.D. P.A. | 0235760520101037 | 12/17/2014 | Bill | 4/20/2015 | 99204 | 475.00 |
| 2714 | Manul V. Feijoo, M.D. P.A. | 0235760520101037 | 12/17/2014 | Bill | 4/20/2015 | 95851 | 100.00 |
| 2715 | Manul V. Feijoo, M.D. P.A. | 0235760520101037 | 12/17/2014 | Bill | 4/20/2015 | 76140 | 100.00 |
| 2716 | Manul V. Feijoo, M.D. P.A. | 0348115970101017 | 3/6/2015 | Bill | 4/22/2015 | 99204 | 475.00 |
| 2717 | Manul V. Feijoo, M.D. P.A. | 0348115970101017 | 3/6/2015 | Bill | 4/22/2015 | 95851 | 100.00 |
| 2718 | Manul V. Feijoo, M.D. P.A. | 0328096610101068 | 12/10/2014 | Bill | 4/22/2015 | 99215 | 425.00 |
| 2719 | Manul V. Feijoo, M.D. P.A. | 0328096610101068 | 12/10/2014 | Bill | 4/22/2015 | 95851 | 100.00 |
| 2720 | Manul V. Feijoo, M.D. P.A. | 0328096610101068 | 12/10/2014 | Bill | 4/22/2015 | 76140 | 100.00 |
| 2721 | Manul V. Feijoo, M.D. P.A. | 0501791950101012 | 2/5/2015 | Bill | 4/24/2015 | 99215 | 425.00 |
| 2722 | Manul V. Feijoo, M.D. P.A. | 0501791950101012 | 2/5/2015 | Bill | 4/24/2015 | 95851 | 100.00 |
| 2723 | Manul V. Feijoo, M.D. P.A. | 0501791950101012 | 2/5/2015 | Bill | 4/24/2015 | 76140 | 100.00 |
| 2724 | Manul V. Feijoo, M.D. P.A. | 0455144870101025 | 11/20/2014 | Bill | 4/24/2015 | 99215 | 425.00 |
| 2725 | Manul V. Feijoo, M.D. P.A. | 0455144870101025 | 11/20/2014 | Bill | 4/24/2015 | 95851 | 100.00 |
| 2726 | Manul V. Feijoo, M.D. P.A. | 0455144870101025 | 11/20/2014 | Bill | 4/24/2015 | 76140 | 100.00 |
| 2727 | Manul V. Feijoo, M.D. P.A. | 0494799950101018 | 11/21/2014 | Bill | 4/24/2015 | 99215 | 425.00 |
| 2728 | Manul V. Feijoo, M.D. P.A. | 0494799950101018 | 11/21/2014 | Bill | 4/24/2015 | 95851 | 100.00 |
| 2729 | Manul V. Feijoo, M.D. P.A. | 0494799950101018 | 11/21/2014 | Bill | 4/24/2015 | 76140 | 100.00 |
| 2730 | Manul V. Feijoo, M.D. P.A. | 0509937420101023 | 3/10/2015 | Bill | 4/24/2015 | 99214 | 275.00 |
| 2731 | Manul V. Feijoo, M.D. P.A. | 0509937420101023 | 3/10/2015 | Bill | 4/24/2015 | 95851 | 100.00 |
| 2732 | Manul V. Feijoo, M.D. P.A. | 0509937420101023 | 3/10/2015 | Bill | 4/24/2015 | 76140 | 100.00 |
| 2733 | Manul V. Feijoo, M.D. P.A. | 0498422230101011 | 12/26/2014 | Bill | 4/24/2015 | 99215 | 425.00 |
| 2734 | Manul V. Feijoo, M.D. P.A. | 0498422230101011 | 12/26/2014 | Bill | 4/24/2015 | 95851 | 100.00 |
| 2735 | Manul V. Feijoo, M.D. P.A. | 0498422230101011 | 12/26/2014 | Bill | 4/24/2015 | 76140 | 100.00 |
| 2736 | Manul V. Feijoo, M.D. P.A. | 0518574640101019 | 12/10/2014 | Bill | 4/24/2015 | 99215 | 425.00 |
| 2737 | Manul V. Feijoo, M.D. P.A. | 0518574640101019 | 12/10/2014 | Bill | 4/24/2015 | 95851 | 100.00 |
| 2738 | Manul V. Feijoo, M.D. P.A. | 0518574640101019 | 12/10/2014 | Bill | 4/24/2015 | 76140 | 100.00 |
| 2739 | Manul V. Feijoo, M.D. P.A. | 0516220640101011 | 3/17/2015 | Bill | 4/24/2015 | 99204 | 475.00 |
| 2740 | Manul V. Feijoo, M.D. P.A. | 0516220640101011 | 3/17/2015 | Bill | 4/24/2015 | 95851 | 100.00 |
| 2741 | Manul V. Feijoo, M.D. P.A. | 0061247100108045 | 3/21/2015 | Bill | 4/27/2015 | 99204 | 475.00 |
| 2742 | Manul V. Feijoo, M.D. P.A. | 0061247100108045 | 3/21/2015 | Bill | 4/27/2015 | 95851 | 100.00 |
| 2743 | Manul V. Feijoo, M.D. P.A. | 0061247100108045 | 3/21/2015 | Bill | 4/28/2015 | 99204 | 475.00 |
| 2744 | Manul V. Feijoo, M.D. P.A. | 0061247100108045 | 3/21/2015 | Bill | 4/28/2015 | 95851 | 100.00 |
| 2745 | Manul V. Feijoo, M.D. P.A. | 0364824810101041 | 3/16/2015 | Bill | 5/5/2015 | 99204 | 475.00 |
| 2746 | Manul V. Feijoo, M.D. P.A. | 0364824810101041 | 3/16/2015 | Bill | 5/5/2015 | 95851 | 100.00 |
| 2747 | Manul V. Feijoo, M.D. P.A. | 0071486670101067 | 3/24/2015 | Bill | 5/5/2015 | 99204 | 475.00 |
| 2748 | Manul V. Feijoo, M.D. P.A. | 0071486670101067 | 3/24/2015 | Bill | 5/5/2015 | 95851 | 100.00 |
| 2749 | Manul V. Feijoo, M.D. P.A. | 0423379270101071 | 3/1/2015 | Bill | 5/5/2015 | 99214 | 275.00 |
| 2750 | Manul V. Feijoo, M.D. P.A. | 0423379270101071 | 3/1/2015 | Bill | 5/5/2015 | 95851 | 100.00 |
| 2751 | Manul V. Feijoo, M.D. P.A. | 0423379270101071 | 3/1/2015 | Bill | 5/5/2015 | 76140 | 100.00 |
| 2752 | Manul V. Feijoo, M.D. P.A. | 0497217620101014 | 3/11/2015 | Bill | 5/7/2015 | 99214 | 275.00 |
| 2753 | Manul V. Feijoo, M.D. P.A. | 0497217620101014 | 3/11/2015 | Bill | 5/7/2015 | 95851 | 100.00 |
| 2754 | Manul V. Feijoo, M.D. P.A. | 0497217620101014 | 3/11/2015 | Bill | 5/7/2015 | 76140 | 100.00 |
| 2755 | Manul V. Feijoo, M.D. P.A. | 0388652500101043 | 2/8/2015 | Bill | 5/7/2015 | 99214 | 275.00 |
| 2756 | Manul V. Feijoo, M.D. P.A. | 0388652500101043 | 2/8/2015 | Bill | 5/7/2015 | 95851 | 100.00 |
| 2757 | Manul V. Feijoo, M.D. P.A. | 0388652500101043 | 2/8/2015 | Bill | 5/7/2015 | 76140 | 100.00 |
| 2758 | Manul V. Feijoo, M.D. P.A. | 0410426250101020 | 3/29/2015 | Bill | 5/7/2015 | 99204 | 475.00 |
| 2759 | Manul V. Feijoo, M.D. P.A. | 0410426250101020 | 3/29/2015 | Bill | 5/7/2015 | 95851 | 100.00 |
| 2760 | Manul V. Feijoo, M.D. P.A. | 0275905370101089 | 10/26/2014 | Bill | 5/7/2015 | 99215 | 425.00 |
| 2761 | Manul V. Feijoo, M.D. P.A. | 0275905370101089 | 10/26/2014 | Bill | 5/7/2015 | 95851 | 100.00 |
| 2762 | Manul V. Feijoo, M.D. P.A. | 0167647060101059 | 3/2/2015 | Bill | 5/14/2015 | 99214 | 275.00 |
| 2763 | Manul V. Feijoo, M.D. P.A. | 0167647060101059 | 3/2/2015 | Bill | 5/14/2015 | 95851 | 100.00 |
| 2764 | Manul V. Feijoo, M.D. P.A. | 0323327140101020 | 2/2/2015 | Bill | 5/14/2015 | 99215 | 425.00 |
| 2765 | Manul V. Feijoo, M.D. P.A. | 0323327140101020 | 2/2/2015 | Bill | 5/14/2015 | 95851 | 100.00 |
| 2766 | Manul V. Feijoo, M.D. P.A. | 0323327140101020 | 2/2/2015 | Bill | 5/14/2015 | 76140 | 100.00 |
| 2767 | Manul V. Feijoo, M.D. P.A. | 0476068500101045 | 3/7/2015 | Bill | 5/14/2015 | 99214 | 275.00 |
| 2768 | Manul V. Feijoo, M.D. P.A. | 0476068500101045 | 3/7/2015 | Bill | 5/14/2015 | 95851 | 100.00 |
| 2769 | Manul V. Feijoo, M.D. P.A. | 0402361630101012 | 1/3/2015 | Bill | 5/14/2015 | 99215 | 425.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2770 | Manul V. Feijoo, M.D., P.A. | 0402361630101012 | 1/3/2015 | Bill | 5/14/2015 | 95851 | 100.00 |
| 2771 | Manul V. Feijoo, M.D., P.A. | 0402361630101012 | 1/3/2015 | Bill | 5/14/2015 | 76140 | 100.00 |
| 2772 | Manul V. Feijoo, M.D., P.A. | 0372070620101090 | 3/28/2015 | Bill | 5/14/2015 | 99204 | 475.00 |
| 2773 | Manul V. Feijoo, M.D., P.A. | 0372070620101090 | 3/28/2015 | Bill | 5/14/2015 | 95851 | 100.00 |
| 2774 | Manul V. Feijoo, M.D., P.A. | 0468684930101049 | 11/3/2014 | Bill | 5/14/2015 | 99215 | 425.00 |
| 2775 | Manul V. Feijoo, M.D., P.A. | 0468684930101049 | 11/3/2014 | Bill | 5/14/2015 | 95851 | 100.00 |
| 2776 | Manul V. Feijoo, M.D., P.A. | 0468684930101049 | 11/3/2014 | Bill | 5/14/2015 | 76140 | 100.00 |
| 2777 | Manul V. Feijoo, M.D., P.A. | 0449844320101025 | 4/2/2015 | Bill | 5/14/2015 | 99204 | 475.00 |
| 2778 | Manul V. Feijoo, M.D., P.A. | 0449844320101025 | 4/2/2015 | Bill | 5/14/2015 | 95851 | 100.00 |
| 2779 | Manul V. Feijoo, M.D., P.A. | 0481559010101023 | 4/7/2015 | Bill | 5/14/2015 | 99204 | 475.00 |
| 2780 | Manul V. Feijoo, M.D., P.A. | 0481559010101023 | 4/7/2015 | Bill | 5/14/2015 | 95851 | 100.00 |
| 2781 | Manul V. Feijoo, M.D., P.A. | 0476068500101045 | 3/7/2015 | Bill | 5/14/2015 | 99214 | 275.00 |
| 2782 | Manul V. Feijoo, M.D., P.A. | 0476068500101045 | 3/7/2015 | Bill | 5/14/2015 | 95851 | 100.00 |
| 2783 | Manul V. Feijoo, M.D., P.A. | 0414239700101011 | 1/15/2015 | Bill | 5/14/2015 | 99215 | 425.00 |
| 2784 | Manul V. Feijoo, M.D., P.A. | 0414239700101011 | 1/15/2015 | Bill | 5/14/2015 | 95851 | 100.00 |
| 2785 | Manul V. Feijoo, M.D., P.A. | 0324445010101224 | 3/26/2015 | Bill | 5/14/2015 | 99204 | 475.00 |
| 2786 | Manul V. Feijoo, M.D., P.A. | 0324445010101224 | 3/26/2015 | Bill | 5/14/2015 | 95851 | 100.00 |
| 2787 | Manul V. Feijoo, M.D., P.A. | 0131408860101093 | 2/18/2015 | Bill | 5/22/2015 | 99204 | 475.00 |
| 2788 | Manul V. Feijoo, M.D., P.A. | 0131408860101093 | 2/18/2015 | Bill | 5/22/2015 | 95851 | 100.00 |
| 2789 | Manul V. Feijoo, M.D., P.A. | 0528724940101015 | 4/7/2015 | Bill | 5/22/2015 | 99204 | 475.00 |
| 2790 | Manul V. Feijoo, M.D., P.A. | 0528724940101015 | 4/7/2015 | Bill | 5/22/2015 | 95851 | 100.00 |
| 2791 | Manul V. Feijoo, M.D., P.A. | 0390865960101024 | 4/8/2015 | Bill | 5/22/2015 | 99204 | 475.00 |
| 2792 | Manul V. Feijoo, M.D., P.A. | 0390865960101024 | 4/8/2015 | Bill | 5/22/2015 | 95851 | 100.00 |
| 2793 | Manul V. Feijoo, M.D., P.A. | 0412605920101019 | 2/27/2015 | Bill | 5/26/2015 | 99204 | 475.00 |
| 2794 | Manul V. Feijoo, M.D., P.A. | 0412605920101019 | 2/27/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2795 | Manul V. Feijoo, M.D., P.A. | 0146516630101020 | 4/13/2015 | Bill | 5/26/2015 | 99204 | 475.00 |
| 2796 | Manul V. Feijoo, M.D., P.A. | 0146516630101020 | 4/13/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2797 | Manul V. Feijoo, M.D., P.A. | 0418006120101020 | 3/10/2015 | Bill | 5/26/2015 | 99204 | 475.00 |
| 2798 | Manul V. Feijoo, M.D., P.A. | 0418006120101020 | 3/10/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2799 | Manul V. Feijoo, M.D., P.A. | 0505740090101024 | 4/19/2015 | Bill | 5/26/2015 | 99204 | 475.00 |
| 2800 | Manul V. Feijoo, M.D., P.A. | 0505740090101024 | 4/19/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2801 | Manul V. Feijoo, M.D., P.A. | 0446688770101016 | 1/14/2015 | Bill | 5/26/2015 | 99204 | 475.00 |
| 2802 | Manul V. Feijoo, M.D., P.A. | 0446688770101016 | 1/14/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2803 | Manul V. Feijoo, M.D., P.A. | 0446688770101016 | 1/14/2015 | Bill | 5/26/2015 | 76140 | 100.00 |
| 2804 | Manul V. Feijoo, M.D., P.A. | 0473549180101010 | 8/30/2014 | Bill | 5/26/2015 | 99215 | 425.00 |
| 2805 | Manul V. Feijoo, M.D., P.A. | 0473549180101010 | 8/30/2014 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2806 | Manul V. Feijoo, M.D., P.A. | 0473549180101010 | 8/30/2014 | Bill | 5/26/2015 | 76140 | 100.00 |
| 2807 | Manul V. Feijoo, M.D., P.A. | 0473549180101010 | 8/30/2014 | Bill | 5/26/2015 | 99215 | 425.00 |
| 2808 | Manul V. Feijoo, M.D., P.A. | 0473549180101010 | 8/30/2014 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2809 | Manul V. Feijoo, M.D., P.A. | 0473549180101010 | 8/30/2014 | Bill | 5/26/2015 | 76140 | 100.00 |
| 2810 | Manul V. Feijoo, M.D., P.A. | 0514324910101016 | 4/14/2015 | Bill | 5/26/2015 | 99204 | 475.00 |
| 2811 | Manul V. Feijoo, M.D., P.A. | 0514324910101016 | 4/14/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2812 | Manul V. Feijoo, M.D., P.A. | 0406305940101127 | 4/16/2015 | Bill | 5/26/2015 | 99204 | 475.00 |
| 2813 | Manul V. Feijoo, M.D., P.A. | 0406305940101127 | 4/16/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2814 | Manul V. Feijoo, M.D., P.A. | 0516919000101020 | 2/20/2015 | Bill | 5/26/2015 | 99215 | 425.00 |
| 2815 | Manul V. Feijoo, M.D., P.A. | 0516919000101020 | 2/20/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2816 | Manul V. Feijoo, M.D., P.A. | 0516919000101020 | 2/20/2015 | Bill | 5/26/2015 | 76140 | 100.00 |
| 2817 | Manul V. Feijoo, M.D., P.A. | 0424923310101051 | 3/16/2015 | Bill | 5/26/2015 | 99214 | 275.00 |
| 2818 | Manul V. Feijoo, M.D., P.A. | 0424923310101051 | 3/16/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2819 | Manul V. Feijoo, M.D., P.A. | 0424923310101051 | 3/16/2015 | Bill | 5/26/2015 | 76140 | 100.00 |
| 2820 | Manul V. Feijoo, M.D., P.A. | 0509937420101023 | 3/10/2015 | Bill | 5/26/2015 | 99214 | 275.00 |
| 2821 | Manul V. Feijoo, M.D., P.A. | 0509937420101023 | 3/10/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2822 | Manul V. Feijoo, M.D., P.A. | 0424923310101051 | 3/16/2015 | Bill | 5/26/2015 | 99214 | 275.00 |
| 2823 | Manul V. Feijoo, M.D., P.A. | 0424923310101051 | 3/16/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2824 | Manul V. Feijoo, M.D., P.A. | 0348115970101017 | 3/6/2015 | Bill | 5/26/2015 | 99215 | 425.00 |
| 2825 | Manul V. Feijoo, M.D., P.A. | 0348115970101017 | 3/6/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2826 | Manul V. Feijoo, M.D., P.A. | 0348115970101017 | 3/6/2015 | Bill | 5/26/2015 | 76140 | 100.00 |
| 2827 | Manul V. Feijoo, M.D., P.A. | 0413421610101015 | 2/24/2015 | Bill | 5/26/2015 | 99215 | 425.00 |
| 2828 | Manul V. Feijoo, M.D., P.A. | 0413421610101015 | 2/24/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2829 | Manul V. Feijoo, M.D., P.A. | 0413421610101015 | 2/24/2015 | Bill | 5/26/2015 | 76140 | 100.00 |
| 2830 | Manul V. Feijoo, M.D., P.A. | 0420035850101054 | 1/31/2015 | Bill | 5/26/2015 | 99215 | 425.00 |
| 2831 | Manul V. Feijoo, M.D., P.A. | 0420035850101054 | 1/31/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2832 | Manul V. Feijoo, M.D., P.A. | 0420035850101054 | 1/31/2015 | Bill | 5/26/2015 | 76140 | 100.00 |
| 2833 | Manul V. Feijoo, M.D., P.A. | 0414787010101048 | 12/4/2014 | Bill | 5/26/2015 | 99215 | 425.00 |
| 2834 | Manul V. Feijoo, M.D., P.A. | 0414787010101048 | 12/4/2014 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2835 | Manul V. Feijoo, M.D., P.A. | 0414787010101048 | 12/4/2014 | Bill | 5/26/2015 | 76140 | 100.00 |
| 2836 | Manul V. Feijoo, M.D., P.A. | 0459167170101029 | 2/25/2015 | Bill | 5/26/2015 | 99215 | 425.00 |
| 2837 | Manul V. Feijoo, M.D., P.A. | 0459167170101029 | 2/25/2015 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2838 | Manul V. Feijoo, M.D., P.A. | 0459167170101029 | 2/25/2015 | Bill | 5/26/2015 | 76140 | 100.00 |
| 2839 | Manul V. Feijoo, M.D., P.A. | 0414787010101048 | 12/4/2014 | Bill | 5/26/2015 | 99215 | 425.00 |
| 2840 | Manul V. Feijoo, M.D., P.A. | 0414787010101048 | 12/4/2014 | Bill | 5/26/2015 | 95851 | 100.00 |
| 2841 | Manul V. Feijoo, M.D., P.A. | 0414787010101048 | 12/4/2014 | Bill | 5/26/2015 | 76140 | 100.00 |
| 2842 | Manul V. Feijoo, M.D., P.A. | 0398353830101047 | 4/8/2015 | Bill | 5/30/2015 | 99204 | 475.00 |
| 2843 | Manul V. Feijoo, M.D., P.A. | 0398353830101047 | 4/8/2015 | Bill | 5/30/2015 | 95851 | 100.00 |
| 2844 | Manul V. Feijoo, M.D., P.A. | 0429823240101020 | 4/7/2015 | Bill | 5/30/2015 | 99204 | 475.00 |
| 2845 | Manul V. Feijoo, M.D., P.A. | 0429823240101020 | 4/7/2015 | Bill | 5/30/2015 | 95851 | 100.00 |
| 2846 | Manul V. Feijoo, M.D., P.A. | 0488502470101052 | 4/17/2015 | Bill | 5/30/2015 | 99204 | 475.00 |
| 2847 | Manul V. Feijoo, M.D., P.A. | 0488502470101052 | 4/17/2015 | Bill | 5/30/2015 | 95851 | 100.00 |
| 2848 | Manul V. Feijoo, M.D., P.A. | 0488502470101052 | 4/17/2015 | Bill | 5/30/2015 | 99204 | 475.00 |
| 2849 | Manul V. Feijoo, M.D., P.A. | 0488502470101052 | 4/17/2015 | Bill | 5/30/2015 | 95851 | 100.00 |
| 2850 | Manul V. Feijoo, M.D., P.A. | 0505740090101024 | 4/19/2015 | Bill | 5/30/2015 | 99204 | 475.00 |
| 2851 | Manul V. Feijoo, M.D., P.A. | 0505740090101024 | 4/19/2015 | Bill | 5/30/2015 | 95851 | 100.00 |
| 2852 | Manul V. Feijoo, M.D., P.A. | 0139165770101058 | 2/28/2015 | Bill | 5/30/2015 | 99215 | 425.00 |
| 2853 | Manul V. Feijoo, M.D., P.A. | 0139165770101058 | 2/28/2015 | Bill | 5/30/2015 | 95851 | 100.00 |
| 2854 | Manul V. Feijoo, M.D., P.A. | 0139165770101058 | 2/28/2015 | Bill | 5/30/2015 | 76140 | 100.00 |
| 2855 | Manul V. Feijoo, M.D., P.A. | 0429823240101020 | 4/7/2015 | Bill | 5/30/2015 | 99204 | 475.00 |
| 2856 | Manul V. Feijoo, M.D., P.A. | 0429823240101020 | 4/7/2015 | Bill | 5/30/2015 | 95851 | 100.00 |
| 2857 | Manul V. Feijoo, M.D., P.A. | 0410426250101020 | 3/29/2015 | Bill | 6/1/2015 | 99214 | 275.00 |
| 2858 | Manul V. Feijoo, M.D., P.A. | 0410426250101020 | 3/29/2015 | Bill | 6/1/2015 | 95851 | 100.00 |
| 2859 | Manul V. Feijoo, M.D., P.A. | 0481559010101023 | 4/7/2015 | Bill | 6/1/2015 | 99214 | 275.00 |
| 2860 | Manul V. Feijoo, M.D., P.A. | 0481559010101023 | 4/7/2015 | Bill | 6/1/2015 | 95851 | 100.00 |
| 2861 | Manul V. Feijoo, M.D., P.A. | 0394352650101016 | 4/20/2015 | Bill | 6/3/2015 | 99204 | 475.00 |
| 2862 | Manul V. Feijoo, M.D., P.A. | 0394352650101016 | 4/20/2015 | Bill | 6/3/2015 | 95851 | 100.00 |
| 2863 | Manul V. Feijoo, M.D., P.A. | 0107437230101244 | 2/1/2015 | Bill | 6/3/2015 | 99204 | 475.00 |
| 2864 | Manul V. Feijoo, M.D., P.A. | 0107437230101244 | 2/1/2015 | Bill | 6/3/2015 | 95851 | 100.00 |
| 2865 | Manul V. Feijoo, M.D., P.A. | 0107437230101244 | 2/1/2015 | Bill | 6/3/2015 | 76140 | 100.00 |
| 2866 | Manul V. Feijoo, M.D., P.A. | 0404160400101022 | 4/22/2015 | Bill | 6/3/2015 | 99204 | 475.00 |
| 2867 | Manul V. Feijoo, M.D., P.A. | 0404160400101022 | 4/22/2015 | Bill | 6/3/2015 | 95851 | 100.00 |
| 2868 | Manul V. Feijoo, M.D., P.A. | 0430048260101018 | 4/22/2015 | Bill | 6/3/2015 | 99204 | 475.00 |
| 2869 | Manul V. Feijoo, M.D., P.A. | 0430048260101018 | 4/22/2015 | Bill | 6/3/2015 | 95851 | 100.00 |
| 2870 | Manul V. Feijoo, M.D., P.A. | 0404160400101022 | 4/22/2015 | Bill | 6/3/2015 | 99204 | 475.00 |
| 2871 | Manul V. Feijoo, M.D., P.A. | 0404160400101022 | 4/22/2015 | Bill | 6/3/2015 | 95851 | 100.00 |
| 2872 | Manul V. Feijoo, M.D., P.A. | 0360036750101059 | 4/29/2015 | Bill | 6/8/2015 | 99204 | 475.00 |
| 2873 | Manul V. Feijoo, M.D., P.A. | 0360036750101059 | 4/29/2015 | Bill | 6/8/2015 | 95851 | 100.00 |
| 2874 | Manul V. Feijoo, M.D., P.A. | 0532217880101016 | 4/22/2015 | Bill | 6/8/2015 | 99204 | 475.00 |
| 2875 | Manul V. Feijoo, M.D., P.A. | 0532217880101016 | 4/22/2015 | Bill | 6/8/2015 | 95851 | 100.00 |
| 2876 | Manul V. Feijoo, M.D., P.A. | 0452030720101013 | 3/19/2015 | Bill | 6/8/2015 | 99215 | 425.00 |
| 2877 | Manul V. Feijoo, M.D., P.A. | 0452030720101013 | 3/19/2015 | Bill | 6/8/2015 | 95851 | 100.00 |
| 2878 | Manul V. Feijoo, M.D., P.A. | 0452030720101013 | 3/19/2015 | Bill | 6/8/2015 | 76140 | 100.00 |
| 2879 | Manul V. Feijoo, M.D., P.A. | 0420035850101054 | 1/31/2015 | Bill | 6/8/2015 | 99215 | 425.00 |
| 2880 | Manul V. Feijoo, M.D., P.A. | 0420035850101054 | 1/31/2015 | Bill | 6/8/2015 | 95851 | 100.00 |
| 2881 | Manul V. Feijoo, M.D., P.A. | 0420035850101054 | 1/31/2015 | Bill | 6/8/2015 | 76140 | 100.00 |
| 2882 | Manul V. Feijoo, M.D., P.A. | 0411703250101088 | 3/3/2015 | Bill | 6/8/2015 | 99204 | 475.00 |
| 2883 | Manul V. Feijoo, M.D., P.A. | 0411703250101088 | 3/3/2015 | Bill | 6/8/2015 | 95851 | 100.00 |
| 2884 | Manul V. Feijoo, M.D., P.A. | 0411703250101088 | 3/3/2015 | Bill | 6/8/2015 | 76140 | 100.00 |
| 2885 | Manul V. Feijoo, M.D., P.A. | 0412605920101019 | 2/27/2015 | Bill | 6/8/2015 | 99214 | 275.00 |
| 2886 | Manul V. Feijoo, M.D., P.A. | 0412605920101019 | 2/27/2015 | Bill | 6/8/2015 | 95851 | 100.00 |
| 2887 | Manul V. Feijoo, M.D., P.A. | 0412605920101019 | 2/27/2015 | Bill | 6/8/2015 | 76140 | 100.00 |
| 2888 | Manul V. Feijoo, M.D., P.A. | 0423379270101071 | 3/1/2015 | Bill | 6/8/2015 | 99214 | 275.00 |
| 2889 | Manul V. Feijoo, M.D., P.A. | 0423379270101071 | 3/1/2015 | Bill | 6/8/2015 | 95851 | 100.00 |
| 2890 | Manul V. Feijoo, M.D., P.A. | 0488502470101052 | 4/17/2015 | Bill | 6/10/2015 | 99214 | 275.00 |
| 2891 | Manul V. Feijoo, M.D., P.A. | 0488502470101052 | 4/17/2015 | Bill | 6/10/2015 | 95851 | 100.00 |
| 2892 | Manul V. Feijoo, M.D., P.A. | 0505740090101024 | 4/19/2015 | Bill | 6/10/2015 | 99214 | 275.00 |
| 2893 | Manul V. Feijoo, M.D., P.A. | 0505740090101024 | 4/19/2015 | Bill | 6/10/2015 | 95851 | 100.00 |
| 2894 | Manul V. Feijoo, M.D., P.A. | 0505740090101024 | 4/19/2015 | Bill | 6/10/2015 | 76140 | 100.00 |
| 2895 | Manul V. Feijoo, M.D., P.A. | 0488502470101052 | 4/17/2015 | Bill | 6/10/2015 | 99214 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2896 | Manul V. Feijoo, M.D. P.A. | 0488502470101052 | 4/17/2015 | Bill | 6/10/2015 | 95851 | 100.00 |
| 2897 | Manul V. Feijoo, M.D. P.A. | 0388652500101043 | 2/8/2015 | Bill | 6/10/2015 | 99215 | 425.00 |
| 2898 | Manul V. Feijoo, M.D. P.A. | 0388652500101043 | 2/8/2015 | Bill | 6/10/2015 | 95851 | 100.00 |
| 2899 | Manul V. Feijoo, M.D. P.A. | 0514324910101016 | 4/14/2015 | Bill | 6/10/2015 | 99214 | 275.00 |
| 2900 | Manul V. Feijoo, M.D. P.A. | 0514324910101016 | 4/14/2015 | Bill | 6/10/2015 | 95851 | 100.00 |
| 2901 | Manul V. Feijoo, M.D. P.A. | 0514324910101016 | 4/14/2015 | Bill | 6/10/2015 | 76140 | 100.00 |
| 2902 | Manul V. Feijoo, M.D. P.A. | 0364404020101048 | 4/27/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2903 | Manul V. Feijoo, M.D. P.A. | 0364404020101048 | 4/27/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2904 | Manul V. Feijoo, M.D. P.A. | 0102164500101077 | 5/14/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2905 | Manul V. Feijoo, M.D. P.A. | 0102164500101077 | 5/14/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2906 | Manul V. Feijoo, M.D. P.A. | 0532761730101015 | 5/16/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2907 | Manul V. Feijoo, M.D. P.A. | 0532761730101015 | 5/16/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2908 | Manul V. Feijoo, M.D. P.A. | 0143590270101114 | 5/18/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2909 | Manul V. Feijoo, M.D. P.A. | 0143590270101114 | 5/18/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2910 | Manul V. Feijoo, M.D. P.A. | 0483456270101017 | 2/11/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2911 | Manul V. Feijoo, M.D. P.A. | 0483456270101017 | 2/11/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2912 | Manul V. Feijoo, M.D. P.A. | 0483456270101017 | 2/11/2015 | Bill | 6/22/2015 | 76140 | 100.00 |
| 2913 | Manul V. Feijoo, M.D. P.A. | 0520756440101018 | 1/9/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2914 | Manul V. Feijoo, M.D. P.A. | 0520756440101018 | 1/9/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2915 | Manul V. Feijoo, M.D. P.A. | 0520756440101018 | 1/9/2015 | Bill | 6/22/2015 | 76140 | 100.00 |
| 2916 | Manul V. Feijoo, M.D. P.A. | 0479666330101015 | 4/30/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2917 | Manul V. Feijoo, M.D. P.A. | 0479666330101015 | 4/30/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2918 | Manul V. Feijoo, M.D. P.A. | 0477591600101028 | 5/25/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2919 | Manul V. Feijoo, M.D. P.A. | 0477591600101028 | 5/25/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2920 | Manul V. Feijoo, M.D. P.A. | 0477591600101028 | 5/25/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2921 | Manul V. Feijoo, M.D. P.A. | 0477591600101028 | 5/25/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2922 | Manul V. Feijoo, M.D. P.A. | 0461705540101017 | 1/22/2015 | Bill | 6/22/2015 | 99215 | 425.00 |
| 2923 | Manul V. Feijoo, M.D. P.A. | 0461705540101017 | 1/22/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2924 | Manul V. Feijoo, M.D. P.A. | 0461705540101017 | 1/22/2015 | Bill | 6/22/2015 | 76140 | 100.00 |
| 2925 | Manul V. Feijoo, M.D. P.A. | 0487298290101015 | 5/15/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2926 | Manul V. Feijoo, M.D. P.A. | 0487298290101015 | 5/15/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2927 | Manul V. Feijoo, M.D. P.A. | 0409371700101027 | 3/4/2015 | Bill | 6/22/2015 | 99215 | 425.00 |
| 2928 | Manul V. Feijoo, M.D. P.A. | 0409371700101027 | 3/4/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2929 | Manul V. Feijoo, M.D. P.A. | 0409371700101027 | 3/4/2015 | Bill | 6/22/2015 | 76140 | 100.00 |
| 2930 | Manul V. Feijoo, M.D. P.A. | 0404160400101022 | 4/22/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2931 | Manul V. Feijoo, M.D. P.A. | 0404160400101022 | 4/22/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2932 | Manul V. Feijoo, M.D. P.A. | 0411248260101025 | 11/6/2014 | Bill | 6/22/2015 | 99215 | 425.00 |
| 2933 | Manul V. Feijoo, M.D. P.A. | 0411248260101025 | 11/6/2014 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2934 | Manul V. Feijoo, M.D. P.A. | 0411248260101025 | 11/6/2014 | Bill | 6/22/2015 | 76140 | 100.00 |
| 2935 | Manul V. Feijoo, M.D. P.A. | 0513417220101014 | 5/16/2015 | Bill | 6/22/2015 | 99204 | 475.00 |
| 2936 | Manul V. Feijoo, M.D. P.A. | 0513417220101014 | 5/16/2015 | Bill | 6/22/2015 | 95851 | 100.00 |
| 2937 | Manul V. Feijoo, M.D. P.A. | 0414239700101011 | 1/15/2015 | Bill | 7/1/2015 | 99215 | 425.00 |
| 2938 | Manul V. Feijoo, M.D. P.A. | 0414239700101011 | 1/15/2015 | Bill | 7/1/2015 | 95851 | 100.00 |
| 2939 | Manul V. Feijoo, M.D. P.A. | 0414239700101011 | 1/15/2015 | Bill | 7/1/2015 | J3301 | 100.00 |
| 2940 | Manul V. Feijoo, M.D. P.A. | 0449844320101025 | 4/2/2015 | Bill | 7/1/2015 | 99214 | 275.00 |
| 2941 | Manul V. Feijoo, M.D. P.A. | 0449844320101025 | 4/2/2015 | Bill | 7/1/2015 | 95851 | 100.00 |
| 2942 | Manul V. Feijoo, M.D. P.A. | 0449844320101025 | 4/2/2015 | Bill | 7/1/2015 | 76140 | 100.00 |
| 2943 | Manul V. Feijoo, M.D. P.A. | 0099822720101103 | 1/24/2015 | Bill | 7/9/2015 | 99215 | 425.00 |
| 2944 | Manul V. Feijoo, M.D. P.A. | 0099822720101103 | 1/24/2015 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2945 | Manul V. Feijoo, M.D. P.A. | 0099822720101103 | 1/24/2015 | Bill | 7/9/2015 | 76140 | 100.00 |
| 2946 | Manul V. Feijoo, M.D. P.A. | 0377712820101066 | 5/30/2015 | Bill | 7/9/2015 | 99204 | 475.00 |
| 2947 | Manul V. Feijoo, M.D. P.A. | 0377712820101066 | 5/30/2015 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2948 | Manul V. Feijoo, M.D. P.A. | 0438799710101014 | 5/20/2015 | Bill | 7/9/2015 | 99204 | 475.00 |
| 2949 | Manul V. Feijoo, M.D. P.A. | 0438799710101014 | 5/20/2015 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2950 | Manul V. Feijoo, M.D. P.A. | 0377712820101066 | 5/30/2015 | Bill | 7/9/2015 | 99204 | 475.00 |
| 2951 | Manul V. Feijoo, M.D. P.A. | 0377712820101066 | 5/30/2015 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2952 | Manul V. Feijoo, M.D. P.A. | 0454128270101041 | 3/5/2015 | Bill | 7/9/2015 | 99214 | 275.00 |
| 2953 | Manul V. Feijoo, M.D. P.A. | 0454128270101041 | 3/5/2015 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2954 | Manul V. Feijoo, M.D. P.A. | 0454128270101041 | 3/5/2015 | Bill | 7/9/2015 | 76140 | 100.00 |
| 2955 | Manul V. Feijoo, M.D. P.A. | 0513798600101017 | 2/17/2015 | Bill | 7/9/2015 | 99215 | 425.00 |
| 2956 | Manul V. Feijoo, M.D. P.A. | 0513798600101017 | 2/17/2015 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2957 | Manul V. Feijoo, M.D. P.A. | 0513798600101017 | 2/17/2015 | Bill | 7/9/2015 | 76140 | 100.00 |
| 2958 | Manul V. Feijoo, M.D. P.A. | 0456136290101030 | 5/22/2014 | Bill | 7/9/2015 | 99204 | 475.00 |
| 2959 | Manul V. Feijoo, M.D. P.A. | 0456136290101030 | 5/22/2014 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2960 | Manul V. Feijoo, M.D. P.A. | 0412605920101019 | 2/27/2015 | Bill | 7/9/2015 | 99215 | 425.00 |
| 2961 | Manul V. Feijoo, M.D. P.A. | 0412605920101019 | 2/27/2015 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2962 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 7/9/2015 | 99215 | 425.00 |
| 2963 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2964 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 7/9/2015 | 76140 | 100.00 |
| 2965 | Manul V. Feijoo, M.D. P.A. | 0478737350101028 | 2/26/2015 | Bill | 7/9/2015 | 99215 | 425.00 |
| 2966 | Manul V. Feijoo, M.D. P.A. | 0478737350101028 | 2/26/2015 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2967 | Manul V. Feijoo, M.D. P.A. | 0478737350101028 | 2/26/2015 | Bill | 7/9/2015 | 76140 | 100.00 |
| 2968 | Manul V. Feijoo, M.D. P.A. | 0159819580101063 | 11/4/2014 | Bill | 7/9/2015 | 99215 | 425.00 |
| 2969 | Manul V. Feijoo, M.D. P.A. | 0159819580101063 | 11/4/2014 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2970 | Manul V. Feijoo, M.D. P.A. | 0159819580101063 | 11/4/2014 | Bill | 7/9/2015 | 76140 | 100.00 |
| 2971 | Manul V. Feijoo, M.D. P.A. | 0476068500101045 | 3/7/2015 | Bill | 7/9/2015 | 99214 | 275.00 |
| 2972 | Manul V. Feijoo, M.D. P.A. | 0476068500101045 | 3/7/2015 | Bill | 7/9/2015 | 95851 | 100.00 |
| 2973 | Manul V. Feijoo, M.D. P.A. | 0476068500101045 | 3/7/2015 | Bill | 7/9/2015 | 76140 | 100.00 |
| 2974 | Manul V. Feijoo, M.D. P.A. | 0520756440101026 | 5/27/2015 | Bill | 7/18/2015 | 99204 | 475.00 |
| 2975 | Manul V. Feijoo, M.D. P.A. | 0520756440101026 | 5/27/2015 | Bill | 7/18/2015 | 95851 | 100.00 |
| 2976 | Manul V. Feijoo, M.D. P.A. | 0467855600101011 | 5/28/2015 | Bill | 7/18/2015 | 99204 | 475.00 |
| 2977 | Manul V. Feijoo, M.D. P.A. | 0467855600101011 | 5/28/2015 | Bill | 7/18/2015 | 95851 | 100.00 |
| 2978 | Manul V. Feijoo, M.D. P.A. | 0424923310101051 | 3/16/2015 | Bill | 7/18/2015 | 99215 | 425.00 |
| 2979 | Manul V. Feijoo, M.D. P.A. | 0424923310101051 | 3/16/2015 | Bill | 7/18/2015 | 95851 | 100.00 |
| 2980 | Manul V. Feijoo, M.D. P.A. | 0424923310101051 | 3/16/2015 | Bill | 7/18/2015 | 76140 | 100.00 |
| 2981 | Manul V. Feijoo, M.D. P.A. | 0410151250101024 | 5/28/2015 | Bill | 7/18/2015 | 99204 | 475.00 |
| 2982 | Manul V. Feijoo, M.D. P.A. | 0410151250101024 | 5/28/2015 | Bill | 7/18/2015 | 95851 | 100.00 |
| 2983 | Manul V. Feijoo, M.D. P.A. | 0410151250101024 | 5/28/2015 | Bill | 7/18/2015 | 99214 | 275.00 |
| 2984 | Manul V. Feijoo, M.D. P.A. | 0410151250101024 | 5/28/2015 | Bill | 7/18/2015 | 95851 | 100.00 |
| 2985 | Manul V. Feijoo, M.D. P.A. | 0410151250101024 | 5/28/2015 | Bill | 7/18/2015 | 76140 | 100.00 |
| 2986 | Manul V. Feijoo, M.D. P.A. | 0423379270101014 | 1/5/2012 | Bill | 7/22/2015 | 99215 | 425.00 |
| 2987 | Manul V. Feijoo, M.D. P.A. | 0423379270101014 | 1/5/2012 | Bill | 7/22/2015 | 95851 | 100.00 |
| 2988 | Manul V. Feijoo, M.D. P.A. | 0423379270101014 | 1/5/2012 | Bill | 7/22/2015 | 76140 | 100.00 |
| 2989 | Manul V. Feijoo, M.D. P.A. | 0388968820101053 | 5/27/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 2990 | Manul V. Feijoo, M.D. P.A. | 0388968820101053 | 5/27/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 2991 | Manul V. Feijoo, M.D. P.A. | 0471073330101018 | 6/4/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 2992 | Manul V. Feijoo, M.D. P.A. | 0471073330101018 | 6/4/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 2993 | Manul V. Feijoo, M.D. P.A. | 0471073330101018 | 6/4/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 2994 | Manul V. Feijoo, M.D. P.A. | 0471073330101018 | 6/4/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 2995 | Manul V. Feijoo, M.D. P.A. | 0458398110101024 | 6/15/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 2996 | Manul V. Feijoo, M.D. P.A. | 0458398110101024 | 6/15/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 2997 | Manul V. Feijoo, M.D. P.A. | 0430235970101020 | 2/23/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 2998 | Manul V. Feijoo, M.D. P.A. | 0430235970101020 | 2/23/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 2999 | Manul V. Feijoo, M.D. P.A. | 0430235970101020 | 2/23/2015 | Bill | 7/22/2015 | 76140 | 100.00 |
| 3000 | Manul V. Feijoo, M.D. P.A. | 0526823310101027 | 3/12/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3001 | Manul V. Feijoo, M.D. P.A. | 0526823310101027 | 3/12/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3002 | Manul V. Feijoo, M.D. P.A. | 0526823310101027 | 3/12/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3003 | Manul V. Feijoo, M.D. P.A. | 0526823310101027 | 3/12/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3004 | Manul V. Feijoo, M.D. P.A. | 0526823310101027 | 3/12/2015 | Bill | 7/22/2015 | 76140 | 100.00 |
| 3005 | Manul V. Feijoo, M.D. P.A. | 0390865960101024 | 4/8/2015 | Bill | 7/22/2015 | 99215 | 425.00 |
| 3006 | Manul V. Feijoo, M.D. P.A. | 0390865960101024 | 4/8/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3007 | Manul V. Feijoo, M.D. P.A. | 0390865960101024 | 4/8/2015 | Bill | 7/22/2015 | 76140 | 100.00 |
| 3008 | Manul V. Feijoo, M.D. P.A. | 0143590270101114 | 5/18/2015 | Bill | 7/22/2015 | 99214 | 275.00 |
| 3009 | Manul V. Feijoo, M.D. P.A. | 0143590270101114 | 5/18/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3010 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 7/22/2015 | 99215 | 425.00 |
| 3011 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3012 | Manul V. Feijoo, M.D. P.A. | 0521356480101019 | 1/4/2015 | Bill | 7/22/2015 | 76140 | 100.00 |
| 3013 | Manul V. Feijoo, M.D. P.A. | 0120732770101098 | 5/28/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3014 | Manul V. Feijoo, M.D. P.A. | 0120732770101098 | 5/28/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3015 | Manul V. Feijoo, M.D. P.A. | 0120732770101098 | 5/28/2015 | Bill | 7/22/2015 | 76140 | 100.00 |
| 3016 | Manul V. Feijoo, M.D. P.A. | 0460136290101018 | 6/15/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3017 | Manul V. Feijoo, M.D. P.A. | 0460136290101018 | 6/15/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3018 | Manul V. Feijoo, M.D. P.A. | 0182393210101050 | 5/15/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3019 | Manul V. Feijoo, M.D. P.A. | 0182393210101050 | 5/15/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3020 | Manul V. Feijoo, M.D. P.A. | 0301077750101044 | 6/1/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3021 | Manul V. Feijoo, M.D. P.A. | 0301077750101044 | 6/1/2015 | Bill | 7/22/2015 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3022 | Manul V. Feijoo, M.D., P.A. | 0507586800101012 | 6/1/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3023 | Manul V. Feijoo, M.D., P.A. | 0507586800101012 | 6/1/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3024 | Manul V. Feijoo, M.D., P.A. | 0394286890101040 | 6/10/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3025 | Manul V. Feijoo, M.D., P.A. | 0394286890101040 | 6/10/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3026 | Manul V. Feijoo, M.D., P.A. | 0368461680101029 | 6/10/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3027 | Manul V. Feijoo, M.D., P.A. | 0368461680101029 | 6/10/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3028 | Manul V. Feijoo, M.D., P.A. | 0368461680101029 | 6/10/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3029 | Manul V. Feijoo, M.D., P.A. | 0368461680101029 | 6/10/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3030 | Manul V. Feijoo, M.D., P.A. | 0347553190101048 | 5/27/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3031 | Manul V. Feijoo, M.D., P.A. | 0347553190101048 | 5/27/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3032 | Manul V. Feijoo, M.D., P.A. | 0492854700101012 | 2/12/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3033 | Manul V. Feijoo, M.D., P.A. | 0492854700101012 | 2/12/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3034 | Manul V. Feijoo, M.D., P.A. | 0451499330101039 | 6/6/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3035 | Manul V. Feijoo, M.D., P.A. | 0451499330101039 | 6/6/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3036 | Manul V. Feijoo, M.D., P.A. | 0451499330101039 | 6/6/2015 | Bill | 7/22/2015 | 99204 | 475.00 |
| 3037 | Manul V. Feijoo, M.D., P.A. | 0451499330101039 | 6/6/2015 | Bill | 7/22/2015 | 95851 | 100.00 |
| 3038 | Manul V. Feijoo, M.D., P.A. | 0495709040101014 | 6/23/2015 | Bill | 7/24/2015 | 99204 | 475.00 |
| 3039 | Manul V. Feijoo, M.D., P.A. | 0495709040101014 | 6/23/2015 | Bill | 7/24/2015 | 95851 | 100.00 |
| 3040 | Manul V. Feijoo, M.D., P.A. | 0410980940101055 | 6/11/2015 | Bill | 7/24/2015 | 99204 | 475.00 |
| 3041 | Manul V. Feijoo, M.D., P.A. | 0410980940101055 | 6/11/2015 | Bill | 7/24/2015 | 95851 | 100.00 |
| 3042 | Manul V. Feijoo, M.D., P.A. | 0411545700101055 | 6/16/2015 | Bill | 7/24/2015 | 99204 | 475.00 |
| 3043 | Manul V. Feijoo, M.D., P.A. | 0411545700101055 | 6/16/2015 | Bill | 7/24/2015 | 95851 | 100.00 |
| 3044 | Manul V. Feijoo, M.D., P.A. | 0470319710101028 | 3/25/2015 | Bill | 7/24/2015 | 99204 | 475.00 |
| 3045 | Manul V. Feijoo, M.D., P.A. | 0470319710101028 | 3/25/2015 | Bill | 7/24/2015 | 95851 | 100.00 |
| 3046 | Manul V. Feijoo, M.D., P.A. | 0470319710101028 | 3/25/2015 | Bill | 7/24/2015 | 76140 | 100.00 |
| 3047 | Manul V. Feijoo, M.D., P.A. | 0225067270101056 | 2/14/2015 | Bill | 7/24/2015 | 99215 | 425.00 |
| 3048 | Manul V. Feijoo, M.D., P.A. | 0225067270101056 | 2/14/2015 | Bill | 7/24/2015 | 95851 | 100.00 |
| 3049 | Manul V. Feijoo, M.D., P.A. | 0225067270101056 | 2/14/2015 | Bill | 7/24/2015 | 76140 | 100.00 |
| 3050 | Manul V. Feijoo, M.D., P.A. | 0502179540101016 | 6/25/2015 | Bill | 7/25/2015 | 99204 | 475.00 |
| 3051 | Manul V. Feijoo, M.D., P.A. | 0502179540101016 | 6/25/2015 | Bill | 7/25/2015 | 95851 | 100.00 |
| 3052 | Manul V. Feijoo, M.D., P.A. | 0481559010101023 | 4/7/2015 | Bill | 7/25/2015 | 99214 | 275.00 |
| 3053 | Manul V. Feijoo, M.D., P.A. | 0481559010101023 | 4/7/2015 | Bill | 7/25/2015 | 95851 | 100.00 |
| 3054 | Manul V. Feijoo, M.D., P.A. | 0475351440101015 | 2/12/2015 | Bill | 7/25/2015 | 99204 | 475.00 |
| 3055 | Manul V. Feijoo, M.D., P.A. | 0475351440101015 | 2/12/2015 | Bill | 7/25/2015 | 95851 | 100.00 |
| 3056 | Manul V. Feijoo, M.D., P.A. | 0490974940101028 | 6/24/2015 | Bill | 7/25/2015 | 99204 | 475.00 |
| 3057 | Manul V. Feijoo, M.D., P.A. | 0490974940101028 | 6/24/2015 | Bill | 7/25/2015 | 95851 | 100.00 |
| 3058 | Manul V. Feijoo, M.D., P.A. | 0432274940101022 | 6/6/2015 | Bill | 7/25/2015 | 99204 | 475.00 |
| 3059 | Manul V. Feijoo, M.D., P.A. | 0432274940101022 | 6/6/2015 | Bill | 7/25/2015 | 95851 | 100.00 |
| 3060 | Manul V. Feijoo, M.D., P.A. | 0495709040101014 | 6/23/2015 | Bill | 7/25/2015 | 99204 | 475.00 |
| 3061 | Manul V. Feijoo, M.D., P.A. | 0495709040101014 | 6/23/2015 | Bill | 7/25/2015 | 95851 | 100.00 |
| 3062 | Manul V. Feijoo, M.D., P.A. | 0177452760101014 | 4/21/2015 | Bill | 7/25/2015 | 99204 | 475.00 |
| 3063 | Manul V. Feijoo, M.D., P.A. | 0177452760101014 | 4/21/2015 | Bill | 7/25/2015 | 95851 | 100.00 |
| 3064 | Manul V. Feijoo, M.D., P.A. | 0177452760101014 | 4/21/2015 | Bill | 7/25/2015 | 76140 | 100.00 |
| 3065 | Manul V. Feijoo, M.D., P.A. | 0102164500101077 | 5/14/2015 | Bill | 7/25/2015 | 99214 | 275.00 |
| 3066 | Manul V. Feijoo, M.D., P.A. | 0102164500101077 | 5/14/2015 | Bill | 7/25/2015 | 95851 | 100.00 |
| 3067 | Manul V. Feijoo, M.D., P.A. | 0420262540101019 | 6/19/2015 | Bill | 7/25/2015 | 99204 | 475.00 |
| 3068 | Manul V. Feijoo, M.D., P.A. | 0420262540101019 | 6/19/2015 | Bill | 7/25/2015 | 95851 | 100.00 |
| 3069 | Manul V. Feijoo, M.D., P.A. | 0514324910101016 | 4/14/2015 | Bill | 7/25/2015 | 99214 | 275.00 |
| 3070 | Manul V. Feijoo, M.D., P.A. | 0514324910101016 | 4/14/2015 | Bill | 7/25/2015 | 95851 | 100.00 |
| 3071 | Manul V. Feijoo, M.D., P.A. | 0464150640101020 | 6/26/2015 | Bill | 7/30/2015 | 99204 | 475.00 |
| 3072 | Manul V. Feijoo, M.D., P.A. | 0464150640101020 | 6/26/2015 | Bill | 7/30/2015 | 95851 | 100.00 |
| 3073 | Manul V. Feijoo, M.D., P.A. | 0523787440101012 | 6/21/2015 | Bill | 7/30/2015 | 99204 | 475.00 |
| 3074 | Manul V. Feijoo, M.D., P.A. | 0523787440101012 | 6/21/2015 | Bill | 7/30/2015 | 95851 | 100.00 |
| 3075 | Manul V. Feijoo, M.D., P.A. | 0506806270101016 | 6/27/2015 | Bill | 7/30/2015 | 99204 | 475.00 |
| 3076 | Manul V. Feijoo, M.D., P.A. | 0506806270101016 | 6/27/2015 | Bill | 7/30/2015 | 95851 | 100.00 |
| 3077 | Manul V. Feijoo, M.D., P.A. | 0486782680101025 | 2/28/2015 | Bill | 7/30/2015 | 99204 | 475.00 |
| 3078 | Manul V. Feijoo, M.D., P.A. | 0486782680101025 | 2/28/2015 | Bill | 7/30/2015 | 95851 | 100.00 |
| 3079 | Manul V. Feijoo, M.D., P.A. | 0486782680101025 | 2/28/2015 | Bill | 7/30/2015 | 76140 | 100.00 |
| 3080 | Manul V. Feijoo, M.D., P.A. | 0509937420101023 | 3/10/2015 | Bill | 7/30/2015 | 99215 | 425.00 |
| 3081 | Manul V. Feijoo, M.D., P.A. | 0509937420101023 | 3/10/2015 | Bill | 7/30/2015 | 95851 | 100.00 |
| 3082 | Manul V. Feijoo, M.D., P.A. | 0509937420101023 | 3/10/2015 | Bill | 7/30/2015 | 76140 | 100.00 |
| 3083 | Manul V. Feijoo, M.D., P.A. | 0167647060101059 | 3/2/2015 | Bill | 7/30/2015 | 99215 | 425.00 |
| 3084 | Manul V. Feijoo, M.D., P.A. | 0167647060101059 | 3/2/2015 | Bill | 7/30/2015 | 95851 | 100.00 |
| 3085 | Manul V. Feijoo, M.D., P.A. | 0167647060101059 | 3/2/2015 | Bill | 7/30/2015 | 76140 | 100.00 |
| 3086 | Manul V. Feijoo, M.D., P.A. | 0427365980101028 | 4/9/2015 | Bill | 7/30/2015 | 99204 | 475.00 |
| 3087 | Manul V. Feijoo, M.D., P.A. | 0427365980101028 | 4/9/2015 | Bill | 7/30/2015 | 95851 | 100.00 |
| 3088 | Manul V. Feijoo, M.D., P.A. | 0427365980101028 | 4/9/2015 | Bill | 7/30/2015 | 76140 | 100.00 |
| 3089 | Manul V. Feijoo, M.D., P.A. | 0523787440101012 | 6/21/2015 | Bill | 7/30/2015 | 99204 | 475.00 |
| 3090 | Manul V. Feijoo, M.D., P.A. | 0523787440101012 | 6/21/2015 | Bill | 7/30/2015 | 95851 | 100.00 |
| 3091 | Manul V. Feijoo, M.D., P.A. | 0392186370101043 | 2/25/2015 | Bill | 7/30/2015 | 99215 | 425.00 |
| 3092 | Manul V. Feijoo, M.D., P.A. | 0392186370101043 | 2/25/2015 | Bill | 7/30/2015 | 95851 | 100.00 |
| 3093 | Manul V. Feijoo, M.D., P.A. | 0392186370101043 | 2/25/2015 | Bill | 7/30/2015 | 76140 | 100.00 |
| 3094 | Manul V. Feijoo, M.D., P.A. | 0215166810101154 | 7/1/2015 | Bill | 7/30/2015 | 99204 | 475.00 |
| 3095 | Manul V. Feijoo, M.D., P.A. | 0215166810101154 | 7/1/2015 | Bill | 7/30/2015 | 95851 | 100.00 |
| 3096 | Manul V. Feijoo, M.D., P.A. | 0523787440101012 | 6/21/2015 | Bill | 8/3/2015 | 99204 | 475.00 |
| 3097 | Manul V. Feijoo, M.D., P.A. | 0523787440101012 | 6/21/2015 | Bill | 8/3/2015 | 95851 | 100.00 |
| 3098 | Manul V. Feijoo, M.D., P.A. | 0485069950101013 | 4/22/2015 | Bill | 8/3/2015 | 99204 | 475.00 |
| 3099 | Manul V. Feijoo, M.D., P.A. | 0485069950101013 | 4/22/2015 | Bill | 8/3/2015 | 95851 | 100.00 |
| 3100 | Manul V. Feijoo, M.D., P.A. | 0485069950101013 | 4/22/2015 | Bill | 8/3/2015 | 99215 | 425.00 |
| 3101 | Manul V. Feijoo, M.D., P.A. | 0485069950101013 | 4/22/2015 | Bill | 8/3/2015 | 95851 | 100.00 |
| 3102 | Manul V. Feijoo, M.D., P.A. | 0485069950101013 | 4/22/2015 | Bill | 8/3/2015 | 76140 | 100.00 |
| 3103 | Manul V. Feijoo, M.D., P.A. | 0418006120101020 | 3/10/2015 | Bill | 8/3/2015 | 99215 | 425.00 |
| 3104 | Manul V. Feijoo, M.D., P.A. | 0418006120101020 | 3/10/2015 | Bill | 8/3/2015 | 95851 | 100.00 |
| 3105 | Manul V. Feijoo, M.D., P.A. | 0418006120101020 | 3/10/2015 | Bill | 8/3/2015 | 76140 | 100.00 |
| 3106 | Manul V. Feijoo, M.D., P.A. | 0475351440101015 | 2/12/2015 | Bill | 8/10/2015 | 99215 | 425.00 |
| 3107 | Manul V. Feijoo, M.D., P.A. | 0475351440101015 | 2/12/2015 | Bill | 8/10/2015 | 95851 | 100.00 |
| 3108 | Manul V. Feijoo, M.D., P.A. | 0475351440101015 | 2/12/2015 | Bill | 8/10/2015 | 76140 | 100.00 |
| 3109 | Manul V. Feijoo, M.D., P.A. | 0532761730101015 | 5/16/2015 | Bill | 8/10/2015 | 99214 | 275.00 |
| 3110 | Manul V. Feijoo, M.D., P.A. | 0532761730101015 | 5/16/2015 | Bill | 8/10/2015 | 95851 | 100.00 |
| 3111 | Manul V. Feijoo, M.D., P.A. | 0390865960101024 | 4/8/2015 | Bill | 8/10/2015 | 99215 | 425.00 |
| 3112 | Manul V. Feijoo, M.D., P.A. | 0390865960101024 | 4/8/2015 | Bill | 8/10/2015 | 95851 | 100.00 |
| 3113 | Manul V. Feijoo, M.D., P.A. | 0390865960101024 | 4/8/2015 | Bill | 8/10/2015 | 76140 | 100.00 |
| 3114 | Manul V. Feijoo, M.D., P.A. | 0476068500101045 | 3/7/2015 | Bill | 8/20/2015 | 99214 | 275.00 |
| 3115 | Manul V. Feijoo, M.D., P.A. | 0476068500101045 | 3/7/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3116 | Manul V. Feijoo, M.D., P.A. | 0476068500101045 | 3/7/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3117 | Manul V. Feijoo, M.D., P.A. | 0476068500101045 | 3/7/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3118 | Manul V. Feijoo, M.D., P.A. | 0476068500101045 | 3/7/2015 | Bill | 8/20/2015 | 99214 | 275.00 |
| 3119 | Manul V. Feijoo, M.D., P.A. | 0476068500101045 | 3/7/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3120 | Manul V. Feijoo, M.D., P.A. | 0521356480101019 | 1/4/2015 | Bill | 8/20/2015 | 99215 | 425.00 |
| 3121 | Manul V. Feijoo, M.D., P.A. | 0521356480101019 | 1/4/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3122 | Manul V. Feijoo, M.D., P.A. | 0521356480101019 | 1/4/2015 | Bill | 8/20/2015 | 76140 | 100.00 |
| 3123 | Manul V. Feijoo, M.D., P.A. | 0536965430101011 | 7/5/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3124 | Manul V. Feijoo, M.D., P.A. | 0536965430101011 | 7/5/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3125 | Manul V. Feijoo, M.D., P.A. | 0408495870101078 | 7/10/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3126 | Manul V. Feijoo, M.D., P.A. | 0408495870101078 | 7/10/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3127 | Manul V. Feijoo, M.D., P.A. | 0301077750101044 | 6/1/2015 | Bill | 8/20/2015 | 99214 | 275.00 |
| 3128 | Manul V. Feijoo, M.D., P.A. | 0301077750101044 | 6/1/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3129 | Manul V. Feijoo, M.D., P.A. | 0301077750101044 | 6/1/2015 | Bill | 8/20/2015 | 76140 | 100.00 |
| 3130 | Manul V. Feijoo, M.D., P.A. | 0500032080101023 | 6/27/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3131 | Manul V. Feijoo, M.D., P.A. | 0500032080101023 | 6/27/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3132 | Manul V. Feijoo, M.D., P.A. | 0307510910101078 | 7/3/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3133 | Manul V. Feijoo, M.D., P.A. | 0307510910101078 | 7/3/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3134 | Manul V. Feijoo, M.D., P.A. | 0535363040101012 | 7/8/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3135 | Manul V. Feijoo, M.D., P.A. | 0535363040101012 | 7/8/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3136 | Manul V. Feijoo, M.D., P.A. | 0409946970101052 | 6/28/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3137 | Manul V. Feijoo, M.D., P.A. | 0409946970101052 | 6/28/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3138 | Manul V. Feijoo, M.D., P.A. | 0451154590101027 | 7/2/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3139 | Manul V. Feijoo, M.D., P.A. | 0451154590101027 | 7/2/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3140 | Manul V. Feijoo, M.D., P.A. | 0353732090101024 | 7/9/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3141 | Manul V. Feijoo, M.D., P.A. | 0353732090101024 | 7/9/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3142 | Manul V. Feijoo, M.D., P.A. | 0514324910101016 | 4/14/2015 | Bill | 8/20/2015 | 99215 | 425.00 |
| 3143 | Manul V. Feijoo, M.D., P.A. | 0514324910101016 | 4/14/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3144 | Manul V. Feijoo, M.D., P.A. | 0439154710101037 | 7/6/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3145 | Manul V. Feijoo, M.D., P.A. | 0439154710101037 | 7/6/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3146 | Manul V. Feijoo, M.D., P.A. | 0146516630101020 | 4/13/2015 | Bill | 8/20/2015 | 99215 | 425.00 |
| 3147 | Manul V. Feijoo, M.D., P.A. | 0146516630101020 | 4/13/2015 | Bill | 8/20/2015 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3148 | Manul V. Feijoo, M.D. P.A. | 0146516630101020 | 4/13/2015 | Bill | 8/20/2015 | 76140 | 100.00 |
| 3149 | Manul V. Feijoo, M.D. P.A. | 0383387010101044 | 7/8/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3150 | Manul V. Feijoo, M.D. P.A. | 0383387010101044 | 7/8/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3151 | Manul V. Feijoo, M.D. P.A. | 0500032080101023 | 6/27/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3152 | Manul V. Feijoo, M.D. P.A. | 0500032080101023 | 6/27/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3153 | Manul V. Feijoo, M.D. P.A. | 0503224410101016 | 4/8/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3154 | Manul V. Feijoo, M.D. P.A. | 0503224410101016 | 4/8/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3155 | Manul V. Feijoo, M.D. P.A. | 0307510910101078 | 7/3/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3156 | Manul V. Feijoo, M.D. P.A. | 0307510910101078 | 7/3/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3157 | Manul V. Feijoo, M.D. P.A. | 0499274910101038 | 2/18/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3158 | Manul V. Feijoo, M.D. P.A. | 0499274910101038 | 2/18/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3159 | Manul V. Feijoo, M.D. P.A. | 0499274910101038 | 2/18/2015 | Bill | 8/20/2015 | 76140 | 100.00 |
| 3160 | Manul V. Feijoo, M.D. P.A. | 0467855600101011 | 5/28/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3161 | Manul V. Feijoo, M.D. P.A. | 0467855600101011 | 5/28/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3162 | Manul V. Feijoo, M.D. P.A. | 0535363040101012 | 7/8/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3163 | Manul V. Feijoo, M.D. P.A. | 0535363040101012 | 7/8/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3164 | Manul V. Feijoo, M.D. P.A. | 0523787440101012 | 6/21/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3165 | Manul V. Feijoo, M.D. P.A. | 0523787440101012 | 6/21/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3166 | Manul V. Feijoo, M.D. P.A. | 0425411690101056 | 7/2/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3167 | Manul V. Feijoo, M.D. P.A. | 0425411690101056 | 7/2/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3168 | Manul V. Feijoo, M.D. P.A. | 0499779430101011 | 5/29/2015 | Bill | 8/20/2015 | 99204 | 475.00 |
| 3169 | Manul V. Feijoo, M.D. P.A. | 0499779430101011 | 5/29/2015 | Bill | 8/20/2015 | 95851 | 100.00 |
| 3170 | Manul V. Feijoo, M.D. P.A. | 0231620550101063 | 5/5/2015 | Bill | 8/21/2015 | 99204 | 475.00 |
| 3171 | Manul V. Feijoo, M.D. P.A. | 0231620550101063 | 5/5/2015 | Bill | 8/21/2015 | 95851 | 100.00 |
| 3172 | Manul V. Feijoo, M.D. P.A. | 0231620550101063 | 5/5/2015 | Bill | 8/21/2015 | 76140 | 100.00 |
| 3173 | Manul V. Feijoo, M.D. P.A. | 0358737670101026 | 3/25/2014 | Bill | 8/21/2015 | 99204 | 475.00 |
| 3174 | Manul V. Feijoo, M.D. P.A. | 0358737670101026 | 3/25/2014 | Bill | 8/21/2015 | 95851 | 100.00 |
| 3175 | Manul V. Feijoo, M.D. P.A. | 0358737670101026 | 3/25/2014 | Bill | 8/21/2015 | 76140 | 100.00 |
| 3176 | Manul V. Feijoo, M.D. P.A. | 0495709040101014 | 6/23/2015 | Bill | 8/21/2015 | 99214 | 275.00 |
| 3177 | Manul V. Feijoo, M.D. P.A. | 0495709040101014 | 6/23/2015 | Bill | 8/21/2015 | 95851 | 100.00 |
| 3178 | Manul V. Feijoo, M.D. P.A. | 0495709040101014 | 6/23/2015 | Bill | 8/21/2015 | 76140 | 100.00 |
| 3179 | Manul V. Feijoo, M.D. P.A. | 0481559010101023 | 4/7/2015 | Bill | 8/21/2015 | 99214 | 275.00 |
| 3180 | Manul V. Feijoo, M.D. P.A. | 0481559010101023 | 4/7/2015 | Bill | 8/21/2015 | 95851 | 100.00 |
| 3181 | Manul V. Feijoo, M.D. P.A. | 0449844320101025 | 4/2/2015 | Bill | 8/21/2015 | 99215 | 425.00 |
| 3182 | Manul V. Feijoo, M.D. P.A. | 0449844320101025 | 4/2/2015 | Bill | 8/21/2015 | 95851 | 100.00 |
| 3183 | Manul V. Feijoo, M.D. P.A. | 0449844320101025 | 4/2/2015 | Bill | 8/21/2015 | 76140 | 100.00 |
| 3184 | Manul V. Feijoo, M.D. P.A. | 0495709040101014 | 6/23/2015 | Bill | 8/21/2015 | 99214 | 275.00 |
| 3185 | Manul V. Feijoo, M.D. P.A. | 0495709040101014 | 6/23/2015 | Bill | 8/21/2015 | 95851 | 100.00 |
| 3186 | Manul V. Feijoo, M.D. P.A. | 0495709040101014 | 6/23/2015 | Bill | 8/21/2015 | 76140 | 100.00 |
| 3187 | Manul V. Feijoo, M.D. P.A. | 0461475010101026 | 7/13/2015 | Bill | 8/28/2015 | 99204 | 475.00 |
| 3188 | Manul V. Feijoo, M.D. P.A. | 0461475010101026 | 7/13/2015 | Bill | 8/28/2015 | 95851 | 100.00 |
| 3189 | Manul V. Feijoo, M.D. P.A. | 0479348410101021 | 7/22/2015 | Bill | 8/28/2015 | 99204 | 475.00 |
| 3190 | Manul V. Feijoo, M.D. P.A. | 0479348410101021 | 7/22/2015 | Bill | 8/28/2015 | 95851 | 100.00 |
| 3191 | Manul V. Feijoo, M.D. P.A. | 0493457740101015 | 7/11/2015 | Bill | 8/28/2015 | 99204 | 475.00 |
| 3192 | Manul V. Feijoo, M.D. P.A. | 0493457740101015 | 7/11/2015 | Bill | 8/28/2015 | 95851 | 100.00 |
| 3193 | Manul V. Feijoo, M.D. P.A. | 0535806780101014 | 7/18/2015 | Bill | 8/28/2015 | 99204 | 475.00 |
| 3194 | Manul V. Feijoo, M.D. P.A. | 0535806780101014 | 7/18/2015 | Bill | 8/28/2015 | 95851 | 100.00 |
| 3195 | Manul V. Feijoo, M.D. P.A. | 0186873330101136 | 6/30/2015 | Bill | 8/28/2015 | 99204 | 475.00 |
| 3196 | Manul V. Feijoo, M.D. P.A. | 0186873330101136 | 6/30/2015 | Bill | 8/28/2015 | 95851 | 100.00 |
| 3197 | Manul V. Feijoo, M.D. P.A. | 0186873330101136 | 6/30/2015 | Bill | 8/28/2015 | 76140 | 100.00 |
| 3198 | Manul V. Feijoo, M.D. P.A. | 0358737670101026 | 3/25/2014 | Bill | 8/28/2015 | 99215 | 425.00 |
| 3199 | Manul V. Feijoo, M.D. P.A. | 0358737670101026 | 3/25/2014 | Bill | 8/28/2015 | 95851 | 100.00 |
| 3200 | Manul V. Feijoo, M.D. P.A. | 0358737670101026 | 3/25/2014 | Bill | 8/28/2015 | 76140 | 100.00 |
| 3201 | Manul V. Feijoo, M.D. P.A. | 0120732770101098 | 5/28/2015 | Bill | 8/28/2015 | 99215 | 425.00 |
| 3202 | Manul V. Feijoo, M.D. P.A. | 0120732770101098 | 5/28/2015 | Bill | 8/28/2015 | 95851 | 100.00 |
| 3203 | Manul V. Feijoo, M.D. P.A. | 0174993910101035 | 7/7/2015 | Bill | 8/28/2015 | 99204 | 475.00 |
| 3204 | Manul V. Feijoo, M.D. P.A. | 0174993910101035 | 7/7/2015 | Bill | 8/28/2015 | 95851 | 100.00 |
| 3205 | Manul V. Feijoo, M.D. P.A. | 0455517480101016 | 7/24/2015 | Bill | 9/2/2015 | 99204 | 475.00 |
| 3206 | Manul V. Feijoo, M.D. P.A. | 0455517480101016 | 7/24/2015 | Bill | 9/2/2015 | 95851 | 100.00 |
| 3207 | Manul V. Feijoo, M.D. P.A. | 0115816280101248 | 12/11/2014 | Bill | 9/2/2015 | 99215 | 425.00 |
| 3208 | Manul V. Feijoo, M.D. P.A. | 0115816280101248 | 12/11/2014 | Bill | 9/2/2015 | 95851 | 100.00 |
| 3209 | Manul V. Feijoo, M.D. P.A. | 0115816280101248 | 12/11/2014 | Bill | 9/2/2015 | 76140 | 100.00 |
| 3210 | Manul V. Feijoo, M.D. P.A. | 0455517480101016 | 7/24/2015 | Bill | 9/2/2015 | 99204 | 475.00 |
| 3211 | Manul V. Feijoo, M.D. P.A. | 0455517480101016 | 7/24/2015 | Bill | 9/2/2015 | 95851 | 100.00 |
| 3212 | Manul V. Feijoo, M.D. P.A. | 0420318740101017 | 7/31/2015 | Bill | 9/12/2015 | 99204 | 475.00 |
| 3213 | Manul V. Feijoo, M.D. P.A. | 0420318740101017 | 7/31/2015 | Bill | 9/12/2015 | 95851 | 100.00 |
| 3214 | Manul V. Feijoo, M.D. P.A. | 0480375350101023 | 7/29/2015 | Bill | 9/12/2015 | 99204 | 475.00 |
| 3215 | Manul V. Feijoo, M.D. P.A. | 0480375350101023 | 7/29/2015 | Bill | 9/12/2015 | 95851 | 100.00 |
| 3216 | Manul V. Feijoo, M.D. P.A. | 0496544190101012 | 7/24/2015 | Bill | 9/12/2015 | 99204 | 475.00 |
| 3217 | Manul V. Feijoo, M.D. P.A. | 0496544190101012 | 7/24/2015 | Bill | 9/12/2015 | 95851 | 100.00 |
| 3218 | Manul V. Feijoo, M.D. P.A. | 0532021080101010 | 7/26/2015 | Bill | 9/12/2015 | 99204 | 475.00 |
| 3219 | Manul V. Feijoo, M.D. P.A. | 0532021080101010 | 7/26/2015 | Bill | 9/12/2015 | 95851 | 100.00 |
| 3220 | Manul V. Feijoo, M.D. P.A. | 0300319800101025 | 6/30/2015 | Bill | 9/12/2015 | 99204 | 475.00 |
| 3221 | Manul V. Feijoo, M.D. P.A. | 0300319800101025 | 6/30/2015 | Bill | 9/12/2015 | 95851 | 100.00 |
| 3222 | Manul V. Feijoo, M.D. P.A. | 0342536140101031 | 5/19/2015 | Bill | 9/12/2015 | 99204 | 475.00 |
| 3223 | Manul V. Feijoo, M.D. P.A. | 0342536140101031 | 5/19/2015 | Bill | 9/12/2015 | 95851 | 100.00 |
| 3224 | Manul V. Feijoo, M.D. P.A. | 0342536140101031 | 5/19/2015 | Bill | 9/12/2015 | 76140 | 100.00 |
| 3225 | Manul V. Feijoo, M.D. P.A. | 0532021080101010 | 7/26/2015 | Bill | 9/12/2015 | 99204 | 475.00 |
| 3226 | Manul V. Feijoo, M.D. P.A. | 0532021080101010 | 7/26/2015 | Bill | 9/12/2015 | 95851 | 100.00 |
| 3227 | Manul V. Feijoo, M.D. P.A. | 0534820000101010 | 7/28/2015 | Bill | 9/12/2015 | 99204 | 475.00 |
| 3228 | Manul V. Feijoo, M.D. P.A. | 0534820000101010 | 7/28/2015 | Bill | 9/12/2015 | 99215 | 425.00 |
| 3229 | Manul V. Feijoo, M.D. P.A. | 0477591600101028 | 5/25/2015 | Bill | 9/12/2015 | 99215 | 425.00 |
| 3230 | Manul V. Feijoo, M.D. P.A. | 0477591600101028 | 5/25/2015 | Bill | 9/12/2015 | 95851 | 100.00 |
| 3231 | Manul V. Feijoo, M.D. P.A. | 0477591600101028 | 5/25/2015 | Bill | 9/12/2015 | 76140 | 100.00 |
| 3232 | Manul V. Feijoo, M.D. P.A. | 0480375350101023 | 7/29/2015 | Bill | 9/12/2015 | 99204 | 475.00 |
| 3233 | Manul V. Feijoo, M.D. P.A. | 0480375350101023 | 7/29/2015 | Bill | 9/12/2015 | 95851 | 100.00 |
| 3234 | Manul V. Feijoo, M.D. P.A. | 0453710850101011 | 8/6/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3235 | Manul V. Feijoo, M.D. P.A. | 0453710850101011 | 8/6/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3236 | Manul V. Feijoo, M.D. P.A. | 0120674300101042 | 7/30/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3237 | Manul V. Feijoo, M.D. P.A. | 0120674300101042 | 7/30/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3238 | Manul V. Feijoo, M.D. P.A. | 0424545550101036 | 8/4/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3239 | Manul V. Feijoo, M.D. P.A. | 0424545550101036 | 8/4/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3240 | Manul V. Feijoo, M.D. P.A. | 0496544190101012 | 7/24/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3241 | Manul V. Feijoo, M.D. P.A. | 0496544190101012 | 7/24/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3242 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3243 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3244 | Manul V. Feijoo, M.D. P.A. | 0430851150101026 | 8/3/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3245 | Manul V. Feijoo, M.D. P.A. | 0430851150101026 | 8/3/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3246 | Manul V. Feijoo, M.D. P.A. | 0152068850101174 | 7/26/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3247 | Manul V. Feijoo, M.D. P.A. | 0152068850101174 | 7/26/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3248 | Manul V. Feijoo, M.D. P.A. | 0168856120101079 | 7/13/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3249 | Manul V. Feijoo, M.D. P.A. | 0168856120101079 | 7/13/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3250 | Manul V. Feijoo, M.D. P.A. | 0394286890101040 | 6/10/2015 | Bill | 9/19/2015 | 99215 | 425.00 |
| 3251 | Manul V. Feijoo, M.D. P.A. | 0394286890101040 | 6/10/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3252 | Manul V. Feijoo, M.D. P.A. | 0394286890101040 | 6/10/2015 | Bill | 9/19/2015 | 76140 | 100.00 |
| 3253 | Manul V. Feijoo, M.D. P.A. | 0495268010101058 | 3/7/2015 | Bill | 9/19/2015 | 99215 | 425.00 |
| 3254 | Manul V. Feijoo, M.D. P.A. | 0495268010101058 | 3/7/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3255 | Manul V. Feijoo, M.D. P.A. | 0495268010101058 | 3/7/2015 | Bill | 9/19/2015 | 76140 | 100.00 |
| 3256 | Manul V. Feijoo, M.D. P.A. | 0342536140101031 | 5/19/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3257 | Manul V. Feijoo, M.D. P.A. | 0342536140101031 | 5/19/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3258 | Manul V. Feijoo, M.D. P.A. | 0342536140101031 | 5/19/2015 | Bill | 9/19/2015 | 76140 | 100.00 |
| 3259 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3260 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3261 | Manul V. Feijoo, M.D. P.A. | 0430851150101026 | 8/3/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3262 | Manul V. Feijoo, M.D. P.A. | 0430851150101026 | 8/3/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3263 | Manul V. Feijoo, M.D. P.A. | 0410512520101024 | 5/28/2015 | Bill | 9/19/2015 | 99215 | 425.00 |
| 3264 | Manul V. Feijoo, M.D. P.A. | 0410512520101024 | 5/28/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3265 | Manul V. Feijoo, M.D. P.A. | 0301077750101044 | 6/1/2015 | Bill | 9/19/2015 | 99214 | 275.00 |
| 3266 | Manul V. Feijoo, M.D. P.A. | 0301077750101044 | 6/1/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3267 | Manul V. Feijoo, M.D. P.A. | 0443028210101032 | 8/1/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3268 | Manul V. Feijoo, M.D. P.A. | 0443028210101032 | 8/1/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3269 | Manul V. Feijoo, M.D. P.A. | 0432219400101022 | 6/6/2015 | Bill | 9/19/2015 | 99215 | 425.00 |
| 3270 | Manul V. Feijoo, M.D. P.A. | 0432219400101022 | 6/6/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3271 | Manul V. Feijoo, M.D. P.A. | 0432219400101022 | 6/6/2015 | Bill | 9/19/2015 | 76140 | 100.00 |
| 3272 | Manul V. Feijoo, M.D. P.A. | 0495235870101015 | 8/9/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3273 | Manul V. Feijoo, M.D. P.A. | 0495235870101015 | 8/9/2015 | Bill | 9/19/2015 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3274 | Manul V. Feijoo, M.D. P.A. | 0409808880101046 | 3/9/2015 | Bill | 9/19/2015 | 99204 | 475.00 |
| 3275 | Manul V. Feijoo, M.D. P.A. | 0409808880101046 | 3/9/2015 | Bill | 9/19/2015 | 95851 | 100.00 |
| 3276 | Manul V. Feijoo, M.D. P.A. | 0409808880101046 | 3/9/2015 | Bill | 9/19/2015 | 76140 | 100.00 |
| 3277 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 9/23/2015 | 95851 | 100.00 |
| 3278 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 9/23/2015 | 95851 | 100.00 |
| 3279 | Manul V. Feijoo, M.D. P.A. | 0368008210101050 | 5/7/2014 | Bill | 9/23/2015 | 95851 | 100.00 |
| 3280 | Manul V. Feijoo, M.D. P.A. | 0535831230101018 | 8/5/2015 | Bill | 10/2/2015 | 99204 | 475.00 |
| 3281 | Manul V. Feijoo, M.D. P.A. | 0535831230101018 | 8/5/2015 | Bill | 10/2/2015 | 95851 | 100.00 |
| 3282 | Manul V. Feijoo, M.D. P.A. | 0484243360101019 | 8/7/2015 | Bill | 10/2/2015 | 99204 | 475.00 |
| 3283 | Manul V. Feijoo, M.D. P.A. | 0484243360101019 | 8/7/2015 | Bill | 10/2/2015 | 95851 | 100.00 |
| 3284 | Manul V. Feijoo, M.D. P.A. | 0455517480101016 | 7/24/2015 | Bill | 10/2/2015 | 99214 | 275.00 |
| 3285 | Manul V. Feijoo, M.D. P.A. | 0455517480101016 | 7/24/2015 | Bill | 10/2/2015 | 95851 | 100.00 |
| 3286 | Manul V. Feijoo, M.D. P.A. | 0514577590101024 | 8/12/2015 | Bill | 10/2/2015 | 99204 | 475.00 |
| 3287 | Manul V. Feijoo, M.D. P.A. | 0514577590101024 | 8/12/2015 | Bill | 10/2/2015 | 95851 | 100.00 |
| 3288 | Manul V. Feijoo, M.D. P.A. | 0424545550101036 | 8/4/2015 | Bill | 10/2/2015 | 99204 | 475.00 |
| 3289 | Manul V. Feijoo, M.D. P.A. | 0424545550101036 | 8/4/2015 | Bill | 10/2/2015 | 95851 | 100.00 |
| 3290 | Manul V. Feijoo, M.D. P.A. | 0495709040101014 | 6/23/2015 | Bill | 10/2/2015 | 99214 | 275.00 |
| 3291 | Manul V. Feijoo, M.D. P.A. | 0495709040101014 | 6/23/2015 | Bill | 10/2/2015 | 95851 | 100.00 |
| 3292 | Manul V. Feijoo, M.D. P.A. | 0495709040101014 | 6/23/2015 | Bill | 10/2/2015 | 76140 | 100.00 |
| 3293 | Manul V. Feijoo, M.D. P.A. | 0416230490101012 | 7/19/2015 | Bill | 10/2/2015 | 99204 | 475.00 |
| 3294 | Manul V. Feijoo, M.D. P.A. | 0416230490101012 | 7/19/2015 | Bill | 10/2/2015 | 95851 | 100.00 |
| 3295 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 10/2/2015 | 99204 | 475.00 |
| 3296 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 10/2/2015 | 95851 | 100.00 |
| 3297 | Manul V. Feijoo, M.D. P.A. | 0102164500101077 | 5/14/2015 | Bill | 10/2/2015 | 99215 | 425.00 |
| 3298 | Manul V. Feijoo, M.D. P.A. | 0102164500101077 | 5/14/2015 | Bill | 10/2/2015 | 95851 | 100.00 |
| 3299 | Manul V. Feijoo, M.D. P.A. | 0102164500101077 | 5/14/2015 | Bill | 10/2/2015 | 76140 | 100.00 |
| 3300 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 10/2/2015 | 99204 | 475.00 |
| 3301 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 10/2/2015 | 95851 | 100.00 |
| 3302 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 10/3/2015 | 99214 | 275.00 |
| 3303 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 10/3/2015 | 95851 | 100.00 |
| 3304 | Manul V. Feijoo, M.D. P.A. | 0495709040101014 | 6/23/2015 | Bill | 10/3/2015 | 99214 | 275.00 |
| 3305 | Manul V. Feijoo, M.D. P.A. | 0495709040101014 | 6/23/2015 | Bill | 10/3/2015 | 95851 | 100.00 |
| 3306 | Manul V. Feijoo, M.D. P.A. | 0383387010101044 | 7/8/2015 | Bill | 10/3/2015 | 99215 | 425.00 |
| 3307 | Manul V. Feijoo, M.D. P.A. | 0383387010101044 | 7/8/2015 | Bill | 10/3/2015 | 95851 | 100.00 |
| 3308 | Manul V. Feijoo, M.D. P.A. | 0383387010101044 | 7/8/2015 | Bill | 10/3/2015 | 76140 | 100.00 |
| 3309 | Manul V. Feijoo, M.D. P.A. | 0506806270101016 | 6/27/2015 | Bill | 10/3/2015 | 99215 | 425.00 |
| 3310 | Manul V. Feijoo, M.D. P.A. | 0506806270101016 | 6/27/2015 | Bill | 10/3/2015 | 95851 | 100.00 |
| 3311 | Manul V. Feijoo, M.D. P.A. | 0506806270101016 | 6/27/2015 | Bill | 10/3/2015 | 76140 | 600.00 |
| 3312 | Manul V. Feijoo, M.D. P.A. | 0215166810101147 | 10/18/2014 | Bill | 10/3/2015 | 99215 | 425.00 |
| 3313 | Manul V. Feijoo, M.D. P.A. | 0215166810101147 | 10/18/2014 | Bill | 10/3/2015 | 95851 | 100.00 |
| 3314 | Manul V. Feijoo, M.D. P.A. | 0215166810101147 | 10/18/2014 | Bill | 10/3/2015 | 76140 | 100.00 |
| 3315 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 10/3/2015 | 99214 | 275.00 |
| 3316 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 10/3/2015 | 95851 | 100.00 |
| 3317 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 10/3/2015 | 76140 | 100.00 |
| 3318 | Manul V. Feijoo, M.D. P.A. | 0409568150101064 | 8/21/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3319 | Manul V. Feijoo, M.D. P.A. | 0409568150101064 | 8/21/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3320 | Manul V. Feijoo, M.D. P.A. | 0393980510101122 | 8/17/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3321 | Manul V. Feijoo, M.D. P.A. | 0393980510101122 | 8/17/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3322 | Manul V. Feijoo, M.D. P.A. | 0481226770101029 | 8/19/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3323 | Manul V. Feijoo, M.D. P.A. | 0481226770101029 | 8/19/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3324 | Manul V. Feijoo, M.D. P.A. | 0481226770101029 | 8/19/2015 | Bill | 10/12/2015 | 76140 | 100.00 |
| 3325 | Manul V. Feijoo, M.D. P.A. | 0482438210101019 | 8/22/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3326 | Manul V. Feijoo, M.D. P.A. | 0482438210101019 | 8/22/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3327 | Manul V. Feijoo, M.D. P.A. | 0532961800101016 | 7/31/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3328 | Manul V. Feijoo, M.D. P.A. | 0532961800101016 | 7/31/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3329 | Manul V. Feijoo, M.D. P.A. | 0275413760101181 | 5/22/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3330 | Manul V. Feijoo, M.D. P.A. | 0275413760101181 | 5/22/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3331 | Manul V. Feijoo, M.D. P.A. | 0275413760101181 | 5/22/2015 | Bill | 10/12/2015 | 76140 | 100.00 |
| 3332 | Manul V. Feijoo, M.D. P.A. | 0469951850101088 | 8/18/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3333 | Manul V. Feijoo, M.D. P.A. | 0469951850101088 | 8/18/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3334 | Manul V. Feijoo, M.D. P.A. | 0469951850101088 | 8/18/2015 | Bill | 10/12/2015 | 76140 | 100.00 |
| 3335 | Manul V. Feijoo, M.D. P.A. | 0532961800101016 | 7/31/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3336 | Manul V. Feijoo, M.D. P.A. | 0532961800101016 | 7/31/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3337 | Manul V. Feijoo, M.D. P.A. | 0417925110101032 | 8/17/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3338 | Manul V. Feijoo, M.D. P.A. | 0417925110101032 | 8/17/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3339 | Manul V. Feijoo, M.D. P.A. | 0417925110101032 | 8/17/2015 | Bill | 10/12/2015 | 99214 | 275.00 |
| 3340 | Manul V. Feijoo, M.D. P.A. | 0417925110101032 | 8/17/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3341 | Manul V. Feijoo, M.D. P.A. | 0409568150101064 | 8/21/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3342 | Manul V. Feijoo, M.D. P.A. | 0409568150101064 | 8/21/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3343 | Manul V. Feijoo, M.D. P.A. | 0405828470101010 | 8/24/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3344 | Manul V. Feijoo, M.D. P.A. | 0405828470101010 | 8/24/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3345 | Manul V. Feijoo, M.D. P.A. | 0492475050101012 | 8/19/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3346 | Manul V. Feijoo, M.D. P.A. | 0492475050101012 | 8/19/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3347 | Manul V. Feijoo, M.D. P.A. | 0302128210101030 | 6/5/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3348 | Manul V. Feijoo, M.D. P.A. | 0302128210101030 | 6/5/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3349 | Manul V. Feijoo, M.D. P.A. | 0489859040101015 | 7/9/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3350 | Manul V. Feijoo, M.D. P.A. | 0489859040101015 | 7/9/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3351 | Manul V. Feijoo, M.D. P.A. | 0489859040101015 | 7/9/2015 | Bill | 10/12/2015 | 76140 | 100.00 |
| 3352 | Manul V. Feijoo, M.D. P.A. | 0455517480101016 | 7/24/2015 | Bill | 10/12/2015 | 99214 | 275.00 |
| 3353 | Manul V. Feijoo, M.D. P.A. | 0455517480101016 | 7/24/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3354 | Manul V. Feijoo, M.D. P.A. | 0400771630101022 | 8/18/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3355 | Manul V. Feijoo, M.D. P.A. | 0400771630101022 | 8/18/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3356 | Manul V. Feijoo, M.D. P.A. | 0391305590101036 | 7/27/2015 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3357 | Manul V. Feijoo, M.D. P.A. | 0391305590101036 | 7/27/2015 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3358 | Manul V. Feijoo, M.D. P.A. | 0142229610101168 | 1/24/2014 | Bill | 10/12/2015 | 99204 | 475.00 |
| 3359 | Manul V. Feijoo, M.D. P.A. | 0142229610101168 | 1/24/2014 | Bill | 10/12/2015 | 95851 | 100.00 |
| 3360 | Manul V. Feijoo, M.D. P.A. | 0142229610101168 | 1/24/2014 | Bill | 10/12/2015 | 76140 | 100.00 |
| 3361 | Manul V. Feijoo, M.D. P.A. | 0414787010101063 | 8/30/2015 | Bill | 10/17/2015 | 99214 | 275.00 |
| 3362 | Manul V. Feijoo, M.D. P.A. | 0414787010101063 | 8/30/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3363 | Manul V. Feijoo, M.D. P.A. | 0484243360101019 | 8/7/2015 | Bill | 10/17/2015 | 99215 | 425.00 |
| 3364 | Manul V. Feijoo, M.D. P.A. | 0484243360101019 | 8/7/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3365 | Manul V. Feijoo, M.D. P.A. | 0417925110101032 | 8/17/2015 | Bill | 10/17/2015 | 99214 | 275.00 |
| 3366 | Manul V. Feijoo, M.D. P.A. | 0417925110101032 | 8/17/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3367 | Manul V. Feijoo, M.D. P.A. | 0482438210101019 | 8/22/2015 | Bill | 10/17/2015 | 99204 | 475.00 |
| 3368 | Manul V. Feijoo, M.D. P.A. | 0482438210101019 | 8/22/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3369 | Manul V. Feijoo, M.D. P.A. | 0377913050101053 | 6/19/2015 | Bill | 10/17/2015 | 99204 | 475.00 |
| 3370 | Manul V. Feijoo, M.D. P.A. | 0377913050101053 | 6/19/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3371 | Manul V. Feijoo, M.D. P.A. | 0377913050101053 | 6/19/2015 | Bill | 10/17/2015 | 76140 | 100.00 |
| 3372 | Manul V. Feijoo, M.D. P.A. | 0347553190101048 | 5/27/2015 | Bill | 10/17/2015 | 99215 | 425.00 |
| 3373 | Manul V. Feijoo, M.D. P.A. | 0347553190101048 | 5/27/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3374 | Manul V. Feijoo, M.D. P.A. | 0347553190101048 | 5/27/2015 | Bill | 10/17/2015 | 76140 | 100.00 |
| 3375 | Manul V. Feijoo, M.D. P.A. | 0510866400101017 | 4/20/2015 | Bill | 10/17/2015 | 99204 | 475.00 |
| 3376 | Manul V. Feijoo, M.D. P.A. | 0510866400101017 | 4/20/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3377 | Manul V. Feijoo, M.D. P.A. | 0538724420101012 | 8/22/2015 | Bill | 10/17/2015 | 99204 | 475.00 |
| 3378 | Manul V. Feijoo, M.D. P.A. | 0538724420101012 | 8/22/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3379 | Manul V. Feijoo, M.D. P.A. | 0480375350101023 | 7/29/2015 | Bill | 10/17/2015 | 99214 | 275.00 |
| 3380 | Manul V. Feijoo, M.D. P.A. | 0480375350101023 | 7/29/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3381 | Manul V. Feijoo, M.D. P.A. | 0480375350101023 | 7/29/2015 | Bill | 10/17/2015 | 76140 | 100.00 |
| 3382 | Manul V. Feijoo, M.D. P.A. | 0520756640101026 | 5/27/2015 | Bill | 10/17/2015 | 99204 | 475.00 |
| 3383 | Manul V. Feijoo, M.D. P.A. | 0520756640101026 | 5/27/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3384 | Manul V. Feijoo, M.D. P.A. | 0520756640101026 | 5/27/2015 | Bill | 10/17/2015 | 76140 | 100.00 |
| 3385 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 10/17/2015 | 99214 | 275.00 |
| 3386 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3387 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 10/17/2015 | 76140 | 100.00 |
| 3388 | Manul V. Feijoo, M.D. P.A. | 0106059480101020 | 3/19/2015 | Bill | 10/17/2015 | 99204 | 475.00 |
| 3389 | Manul V. Feijoo, M.D. P.A. | 0106059480101020 | 3/19/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3390 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 10/17/2015 | 99214 | 275.00 |
| 3391 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 10/17/2015 | 95851 | 100.00 |
| 3392 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 10/17/2015 | 76140 | 100.00 |
| 3393 | Manul V. Feijoo, M.D. P.A. | 0414787010101063 | 8/30/2015 | Bill | 10/23/2015 | 99204 | 475.00 |
| 3394 | Manul V. Feijoo, M.D. P.A. | 0414787010101063 | 8/30/2015 | Bill | 10/23/2015 | 95851 | 100.00 |
| 3395 | Manul V. Feijoo, M.D. P.A. | 0396921460101016 | 9/6/2015 | Bill | 10/23/2015 | 99204 | 475.00 |
| 3396 | Manul V. Feijoo, M.D. P.A. | 0396921460101016 | 9/6/2015 | Bill | 10/23/2015 | 95851 | 100.00 |
| 3397 | Manul V. Feijoo, M.D. P.A. | 0535806780101014 | 7/18/2015 | Bill | 10/23/2015 | 99215 | 425.00 |
| 3398 | Manul V. Feijoo, M.D. P.A. | 0535806780101014 | 7/18/2015 | Bill | 10/23/2015 | 95851 | 100.00 |
| 3399 | Manul V. Feijoo, M.D. P.A. | 0535806780101014 | 7/18/2015 | Bill | 10/23/2015 | 76140 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3400 | Manul V. Feijoo, M.D., P.A. | 0402995250101032 | 9/6/2015 | Bill | 10/23/2015 | 99204 | 475.00 |
| 3401 | Manul V. Feijoo, M.D., P.A. | 0402995250101032 | 9/6/2015 | Bill | 10/23/2015 | 95851 | 100.00 |
| 3402 | Manul V. Feijoo, M.D., P.A. | 0424545550101036 | 8/4/2015 | Bill | 10/23/2015 | 99214 | 275.00 |
| 3403 | Manul V. Feijoo, M.D., P.A. | 0424545550101036 | 8/4/2015 | Bill | 10/23/2015 | 95851 | 100.00 |
| 3404 | Manul V. Feijoo, M.D., P.A. | 0424545550101036 | 8/4/2015 | Bill | 10/23/2015 | 76140 | 100.00 |
| 3405 | Manul V. Feijoo, M.D., P.A. | 0484243360101019 | 8/7/2015 | Bill | 10/23/2015 | 99214 | 275.00 |
| 3406 | Manul V. Feijoo, M.D., P.A. | 0484243360101019 | 8/7/2015 | Bill | 10/23/2015 | 95851 | 100.00 |
| 3407 | Manul V. Feijoo, M.D., P.A. | 0520756640101026 | 5/27/2015 | Bill | 10/23/2015 | 99215 | 425.00 |
| 3408 | Manul V. Feijoo, M.D., P.A. | 0495709040101014 | 6/23/2015 | Bill | 10/23/2015 | 99215 | 425.00 |
| 3409 | Manul V. Feijoo, M.D., P.A. | 0495709040101014 | 6/23/2015 | Bill | 10/23/2015 | 95851 | 100.00 |
| 3410 | Manul V. Feijoo, M.D., P.A. | 0495709040101014 | 6/23/2015 | Bill | 10/23/2015 | 76140 | 100.00 |
| 3411 | Manul V. Feijoo, M.D., P.A. | 0473549180101010 | 8/30/2014 | Bill | 10/23/2015 | 99215 | 425.00 |
| 3412 | Manul V. Feijoo, M.D., P.A. | 0473549180101010 | 8/30/2014 | Bill | 10/23/2015 | 95851 | 100.00 |
| 3413 | Manul V. Feijoo, M.D., P.A. | 0473549180101010 | 8/30/2014 | Bill | 10/23/2015 | 76140 | 100.00 |
| 3414 | Manul V. Feijoo, M.D., P.A. | 0424545550101036 | 8/4/2015 | Bill | 10/23/2015 | 99214 | 275.00 |
| 3415 | Manul V. Feijoo, M.D., P.A. | 0424545550101036 | 8/4/2015 | Bill | 10/23/2015 | 95851 | 100.00 |
| 3416 | Manul V. Feijoo, M.D., P.A. | 0424545550101036 | 8/4/2015 | Bill | 10/23/2015 | 76140 | 100.00 |
| 3417 | Manul V. Feijoo, M.D., P.A. | 0495709040101014 | 6/23/2015 | Bill | 10/23/2015 | 99215 | 425.00 |
| 3418 | Manul V. Feijoo, M.D., P.A. | 0495709040101014 | 6/23/2015 | Bill | 10/23/2015 | 95851 | 100.00 |
| 3419 | Manul V. Feijoo, M.D., P.A. | 0495709040101014 | 6/23/2015 | Bill | 10/23/2015 | 76140 | 100.00 |
| 3420 | Manul V. Feijoo, M.D., P.A. | 0509809710101023 | 9/21/2015 | Bill | 10/30/2015 | 99204 | 475.00 |
| 3421 | Manul V. Feijoo, M.D., P.A. | 0509809710101023 | 9/21/2015 | Bill | 10/30/2015 | 95851 | 100.00 |
| 3422 | Manul V. Feijoo, M.D., P.A. | 0360738570101021 | 9/21/2015 | Bill | 10/30/2015 | 99204 | 475.00 |
| 3423 | Manul V. Feijoo, M.D., P.A. | 0360738570101021 | 9/21/2015 | Bill | 10/30/2015 | 95851 | 100.00 |
| 3424 | Manul V. Feijoo, M.D., P.A. | 0537225220101013 | 9/19/2015 | Bill | 10/30/2015 | 99204 | 475.00 |
| 3425 | Manul V. Feijoo, M.D., P.A. | 0537225220101013 | 9/19/2015 | Bill | 10/30/2015 | 95851 | 100.00 |
| 3426 | Manul V. Feijoo, M.D., P.A. | 0416062330101021 | 7/14/2015 | Bill | 10/30/2015 | 99204 | 475.00 |
| 3427 | Manul V. Feijoo, M.D., P.A. | 0416062330101021 | 7/14/2015 | Bill | 10/30/2015 | 95851 | 100.00 |
| 3428 | Manul V. Feijoo, M.D., P.A. | 0416062330101021 | 7/14/2015 | Bill | 10/30/2015 | 76140 | 100.00 |
| 3429 | Manul V. Feijoo, M.D., P.A. | 0538724420101012 | 8/22/2015 | Bill | 10/30/2015 | 99204 | 475.00 |
| 3430 | Manul V. Feijoo, M.D., P.A. | 0538724420101012 | 8/22/2015 | Bill | 10/30/2015 | 95851 | 100.00 |
| 3431 | Manul V. Feijoo, M.D., P.A. | 0131433620101076 | 9/11/2015 | Bill | 10/30/2015 | 99204 | 475.00 |
| 3432 | Manul V. Feijoo, M.D., P.A. | 0131433620101076 | 9/11/2015 | Bill | 10/30/2015 | 95851 | 100.00 |
| 3433 | Manul V. Feijoo, M.D., P.A. | 0995193330108036 | 6/17/2015 | Bill | 10/30/2015 | 99204 | 475.00 |
| 3434 | Manul V. Feijoo, M.D., P.A. | 0995193330108036 | 6/17/2015 | Bill | 10/30/2015 | 95851 | 100.00 |
| 3435 | Manul V. Feijoo, M.D., P.A. | 0179298290101018 | 7/25/2015 | Bill | 10/31/2015 | 99204 | 475.00 |
| 3436 | Manul V. Feijoo, M.D., P.A. | 0179298290101018 | 7/25/2015 | Bill | 10/31/2015 | 95851 | 100.00 |
| 3437 | Manul V. Feijoo, M.D., P.A. | 0179298290101018 | 7/25/2015 | Bill | 10/31/2015 | 76140 | 100.00 |
| 3438 | Manul V. Feijoo, M.D., P.A. | 0522225560101018 | 7/15/2015 | Bill | 10/31/2015 | 99204 | 475.00 |
| 3439 | Manul V. Feijoo, M.D., P.A. | 0522225560101018 | 7/15/2015 | Bill | 10/31/2015 | 95851 | 100.00 |
| 3440 | Manul V. Feijoo, M.D., P.A. | 0522225560101018 | 7/15/2015 | Bill | 10/31/2015 | 99214 | 275.00 |
| 3441 | Manul V. Feijoo, M.D., P.A. | 0522225560101018 | 7/15/2015 | Bill | 10/31/2015 | 95851 | 100.00 |
| 3442 | Manul V. Feijoo, M.D., P.A. | 0522225560101018 | 7/15/2015 | Bill | 10/31/2015 | 76140 | 100.00 |
| 3443 | Manul V. Feijoo, M.D., P.A. | 0466208040101046 | 8/18/2015 | Bill | 11/5/2015 | 99214 | 275.00 |
| 3444 | Manul V. Feijoo, M.D., P.A. | 0466208040101046 | 8/18/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3445 | Manul V. Feijoo, M.D., P.A. | 0351501600101085 | 8/28/2015 | Bill | 11/5/2015 | 99204 | 475.00 |
| 3446 | Manul V. Feijoo, M.D., P.A. | 0351501600101085 | 8/28/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3447 | Manul V. Feijoo, M.D., P.A. | 0537225220101013 | 9/19/2015 | Bill | 11/5/2015 | 99204 | 475.00 |
| 3448 | Manul V. Feijoo, M.D., P.A. | 0537225220101013 | 9/19/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3449 | Manul V. Feijoo, M.D., P.A. | 0360738570101021 | 9/21/2015 | Bill | 11/5/2015 | 99204 | 475.00 |
| 3450 | Manul V. Feijoo, M.D., P.A. | 0360738570101021 | 9/21/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3451 | Manul V. Feijoo, M.D., P.A. | 0301077750101044 | 6/1/2015 | Bill | 11/5/2015 | 99215 | 425.00 |
| 3452 | Manul V. Feijoo, M.D., P.A. | 0301077750101044 | 6/1/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3453 | Manul V. Feijoo, M.D., P.A. | 0301077750101044 | 6/1/2015 | Bill | 11/5/2015 | 76140 | 100.00 |
| 3454 | Manul V. Feijoo, M.D., P.A. | 0487027330101010 | 7/29/2015 | Bill | 11/5/2015 | 99214 | 275.00 |
| 3455 | Manul V. Feijoo, M.D., P.A. | 0487027330101010 | 7/29/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3456 | Manul V. Feijoo, M.D., P.A. | 0487027330101010 | 7/29/2015 | Bill | 11/5/2015 | 76140 | 100.00 |
| 3457 | Manul V. Feijoo, M.D., P.A. | 0408609730101033 | 8/28/2015 | Bill | 11/5/2015 | 99204 | 475.00 |
| 3458 | Manul V. Feijoo, M.D., P.A. | 0408609730101033 | 8/28/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3459 | Manul V. Feijoo, M.D., P.A. | 0398993650101013 | 2/20/2015 | Bill | 11/5/2015 | 99215 | 425.00 |
| 3460 | Manul V. Feijoo, M.D., P.A. | 0398993650101013 | 2/20/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3461 | Manul V. Feijoo, M.D., P.A. | 0398993650101013 | 2/20/2015 | Bill | 11/5/2015 | 76140 | 100.00 |
| 3462 | Manul V. Feijoo, M.D., P.A. | 0430851150101026 | 8/3/2015 | Bill | 11/5/2015 | 99215 | 425.00 |
| 3463 | Manul V. Feijoo, M.D., P.A. | 0430851150101026 | 8/3/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3464 | Manul V. Feijoo, M.D., P.A. | 0430851150101026 | 8/3/2015 | Bill | 11/5/2015 | 76140 | 100.00 |
| 3465 | Manul V. Feijoo, M.D., P.A. | 0186873330101136 | 6/30/2015 | Bill | 11/5/2015 | 99215 | 425.00 |
| 3466 | Manul V. Feijoo, M.D., P.A. | 0186873330101136 | 6/30/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3467 | Manul V. Feijoo, M.D., P.A. | 0186873330101136 | 6/30/2015 | Bill | 11/5/2015 | 76140 | 100.00 |
| 3468 | Manul V. Feijoo, M.D., P.A. | 0487027330101010 | 7/29/2015 | Bill | 11/5/2015 | 99215 | 425.00 |
| 3469 | Manul V. Feijoo, M.D., P.A. | 0487027330101010 | 7/29/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3470 | Manul V. Feijoo, M.D., P.A. | 0430851150101026 | 8/3/2015 | Bill | 11/5/2015 | 99215 | 425.00 |
| 3471 | Manul V. Feijoo, M.D., P.A. | 0430851150101026 | 8/3/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3472 | Manul V. Feijoo, M.D., P.A. | 0430851150101026 | 8/3/2015 | Bill | 11/5/2015 | 76140 | 100.00 |
| 3473 | Manul V. Feijoo, M.D., P.A. | 0995193330108036 | 6/17/2015 | Bill | 11/5/2015 | 99215 | 425.00 |
| 3474 | Manul V. Feijoo, M.D., P.A. | 0995193330108036 | 6/17/2015 | Bill | 11/5/2015 | 95851 | 100.00 |
| 3475 | Manul V. Feijoo, M.D., P.A. | 0995193330108036 | 6/17/2015 | Bill | 11/5/2015 | 76140 | 100.00 |
| 3476 | Manul V. Feijoo, M.D., P.A. | 0236957870101067 | 9/24/2015 | Bill | 11/9/2015 | 99204 | 475.00 |
| 3477 | Manul V. Feijoo, M.D., P.A. | 0236957870101067 | 9/24/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3478 | Manul V. Feijoo, M.D., P.A. | 0382786730101021 | 9/30/2015 | Bill | 11/9/2015 | 99204 | 475.00 |
| 3479 | Manul V. Feijoo, M.D., P.A. | 0382786730101021 | 9/30/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3480 | Manul V. Feijoo, M.D., P.A. | 0415185440101010 | 9/17/2015 | Bill | 11/9/2015 | 99204 | 475.00 |
| 3481 | Manul V. Feijoo, M.D., P.A. | 0415185440101010 | 9/17/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3482 | Manul V. Feijoo, M.D., P.A. | 0408609730101033 | 8/28/2015 | Bill | 11/9/2015 | 99215 | 425.00 |
| 3483 | Manul V. Feijoo, M.D., P.A. | 0408609730101033 | 8/28/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3484 | Manul V. Feijoo, M.D., P.A. | 0408609730101033 | 8/28/2015 | Bill | 11/9/2015 | 76140 | 100.00 |
| 3485 | Manul V. Feijoo, M.D., P.A. | 0402995250101032 | 9/6/2015 | Bill | 11/9/2015 | 99215 | 425.00 |
| 3486 | Manul V. Feijoo, M.D., P.A. | 0402995250101032 | 9/6/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3487 | Manul V. Feijoo, M.D., P.A. | 0402995250101032 | 9/6/2015 | Bill | 11/9/2015 | 76140 | 100.00 |
| 3488 | Manul V. Feijoo, M.D., P.A. | 0420318740101017 | 7/31/2015 | Bill | 11/9/2015 | 99215 | 425.00 |
| 3489 | Manul V. Feijoo, M.D., P.A. | 0420318740101017 | 7/31/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3490 | Manul V. Feijoo, M.D., P.A. | 0420318740101017 | 7/31/2015 | Bill | 11/9/2015 | 76140 | 100.00 |
| 3491 | Manul V. Feijoo, M.D., P.A. | 0425411690101056 | 7/2/2015 | Bill | 11/9/2015 | 99215 | 425.00 |
| 3492 | Manul V. Feijoo, M.D., P.A. | 0425411690101056 | 7/2/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3493 | Manul V. Feijoo, M.D., P.A. | 0425411690101056 | 7/2/2015 | Bill | 11/9/2015 | 76140 | 100.00 |
| 3494 | Manul V. Feijoo, M.D., P.A. | 0532021080101010 | 7/26/2015 | Bill | 11/9/2015 | 99215 | 425.00 |
| 3495 | Manul V. Feijoo, M.D., P.A. | 0532021080101010 | 7/26/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3496 | Manul V. Feijoo, M.D., P.A. | 0532021080101010 | 7/26/2015 | Bill | 11/9/2015 | 76140 | 100.00 |
| 3497 | Manul V. Feijoo, M.D., P.A. | 0415185440101010 | 9/17/2015 | Bill | 11/9/2015 | 99204 | 475.00 |
| 3498 | Manul V. Feijoo, M.D., P.A. | 0415185440101010 | 9/17/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3499 | Manul V. Feijoo, M.D., P.A. | 0532021080101010 | 7/26/2015 | Bill | 11/9/2015 | 99215 | 425.00 |
| 3500 | Manul V. Feijoo, M.D., P.A. | 0532021080101010 | 7/26/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3501 | Manul V. Feijoo, M.D., P.A. | 0522225560101018 | 7/15/2015 | Bill | 11/9/2015 | 99215 | 425.00 |
| 3502 | Manul V. Feijoo, M.D., P.A. | 0522225560101018 | 7/15/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3503 | Manul V. Feijoo, M.D., P.A. | 0522225560101018 | 7/15/2015 | Bill | 11/9/2015 | 76140 | 100.00 |
| 3504 | Manul V. Feijoo, M.D., P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/9/2015 | 99214 | 275.00 |
| 3505 | Manul V. Feijoo, M.D., P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3506 | Manul V. Feijoo, M.D., P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/9/2015 | 76140 | 100.00 |
| 3507 | Manul V. Feijoo, M.D., P.A. | 0451499330101039 | 6/16/2015 | Bill | 11/9/2015 | 99215 | 425.00 |
| 3508 | Manul V. Feijoo, M.D., P.A. | 0451499330101039 | 6/16/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3509 | Manul V. Feijoo, M.D., P.A. | 0451499330101039 | 6/16/2015 | Bill | 11/9/2015 | 76140 | 100.00 |
| 3510 | Manul V. Feijoo, M.D., P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/9/2015 | 99214 | 275.00 |
| 3511 | Manul V. Feijoo, M.D., P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3512 | Manul V. Feijoo, M.D., P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/9/2015 | 76140 | 100.00 |
| 3513 | Manul V. Feijoo, M.D., P.A. | 0471512400101014 | 8/28/2015 | Bill | 11/9/2015 | 99215 | 425.00 |
| 3514 | Manul V. Feijoo, M.D., P.A. | 0471512400101014 | 8/28/2015 | Bill | 11/9/2015 | 95851 | 100.00 |
| 3515 | Manul V. Feijoo, M.D., P.A. | 0471512400101014 | 8/28/2015 | Bill | 11/9/2015 | 76140 | 100.00 |
| 3516 | Manul V. Feijoo, M.D., P.A. | 0324445010101224 | 3/26/2015 | Bill | 11/18/2015 | 99215 | 425.00 |
| 3517 | Manul V. Feijoo, M.D., P.A. | 0324445010101224 | 3/26/2015 | Bill | 11/18/2015 | 95851 | 100.00 |
| 3518 | Manul V. Feijoo, M.D., P.A. | 0324445010101224 | 3/26/2015 | Bill | 11/18/2015 | 76140 | 100.00 |
| 3519 | Manul V. Feijoo, M.D., P.A. | 0528100020101011 | 9/11/2015 | Bill | 11/18/2015 | 99204 | 475.00 |
| 3520 | Manul V. Feijoo, M.D., P.A. | 0528100020101011 | 9/11/2015 | Bill | 11/18/2015 | 95851 | 100.00 |
| 3521 | Manul V. Feijoo, M.D., P.A. | 0409568150101064 | 8/21/2015 | Bill | 11/18/2015 | 99214 | 275.00 |
| 3522 | Manul V. Feijoo, M.D., P.A. | 0409568150101064 | 8/21/2015 | Bill | 11/18/2015 | 95851 | 100.00 |
| 3523 | Manul V. Feijoo, M.D., P.A. | 0478994390101027 | 9/30/2015 | Bill | 11/18/2015 | 99204 | 475.00 |
| 3524 | Manul V. Feijoo, M.D., P.A. | 0478994390101027 | 9/30/2015 | Bill | 11/18/2015 | 95851 | 100.00 |
| 3525 | Manul V. Feijoo, M.D., P.A. | 0297602080101020 | 3/26/2015 | Bill | 11/18/2015 | 99204 | 475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3526 | Manul V. Feijoo, M.D. P.A. | 0297602080101020 | 3/26/2015 | Bill | 11/18/2015 | 95851 | 100.00 |
| 3527 | Manul V. Feijoo, M.D. P.A. | 0297602080101020 | 3/26/2015 | Bill | 11/18/2015 | 76140 | 100.00 |
| 3528 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 11/18/2015 | 99214 | 275.00 |
| 3529 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 11/18/2015 | 95851 | 100.00 |
| 3530 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 11/18/2015 | 76140 | 100.00 |
| 3531 | Manul V. Feijoo, M.D. P.A. | 0409568150101064 | 8/21/2015 | Bill | 11/18/2015 | 99214 | 275.00 |
| 3532 | Manul V. Feijoo, M.D. P.A. | 0409568150101064 | 8/21/2015 | Bill | 11/18/2015 | 95851 | 100.00 |
| 3533 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 11/18/2015 | 99214 | 275.00 |
| 3534 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 11/18/2015 | 95851 | 100.00 |
| 3535 | Manul V. Feijoo, M.D. P.A. | 0324445010101224 | 3/26/2015 | Bill | 11/18/2015 | 99204 | 475.00 |
| 3536 | Manul V. Feijoo, M.D. P.A. | 0324445010101224 | 3/26/2015 | Bill | 11/18/2015 | 95851 | 100.00 |
| 3537 | Manul V. Feijoo, M.D. P.A. | 0324445010101224 | 3/26/2015 | Bill | 11/18/2015 | 76140 | 100.00 |
| 3538 | Manul V. Feijoo, M.D. P.A. | 0456799640101032 | 10/2/2015 | Bill | 11/20/2015 | 99204 | 475.00 |
| 3539 | Manul V. Feijoo, M.D. P.A. | 0456799640101032 | 10/2/2015 | Bill | 11/20/2015 | 95851 | 100.00 |
| 3540 | Manul V. Feijoo, M.D. P.A. | 0424132510101032 | 10/13/2015 | Bill | 11/20/2015 | 99204 | 475.00 |
| 3541 | Manul V. Feijoo, M.D. P.A. | 0424132510101032 | 10/13/2015 | Bill | 11/20/2015 | 95851 | 100.00 |
| 3542 | Manul V. Feijoo, M.D. P.A. | 0306000040101231 | 10/1/2015 | Bill | 11/20/2015 | 99204 | 475.00 |
| 3543 | Manul V. Feijoo, M.D. P.A. | 0306000040101231 | 10/1/2015 | Bill | 11/20/2015 | 95851 | 100.00 |
| 3544 | Manul V. Feijoo, M.D. P.A. | 0292266520101035 | 10/4/2015 | Bill | 11/20/2015 | 99204 | 475.00 |
| 3545 | Manul V. Feijoo, M.D. P.A. | 0292266520101035 | 10/4/2015 | Bill | 11/20/2015 | 95851 | 100.00 |
| 3546 | Manul V. Feijoo, M.D. P.A. | 0425411690101056 | 7/2/2015 | Bill | 11/20/2015 | 99215 | 425.00 |
| 3547 | Manul V. Feijoo, M.D. P.A. | 0425411690101056 | 7/2/2015 | Bill | 11/20/2015 | 95851 | 100.00 |
| 3548 | Manul V. Feijoo, M.D. P.A. | 0425411690101056 | 7/2/2015 | Bill | 11/20/2015 | 76140 | 100.00 |
| 3549 | Manul V. Feijoo, M.D. P.A. | 0457293030101017 | 10/11/2015 | Bill | 11/21/2015 | 99204 | 475.00 |
| 3550 | Manul V. Feijoo, M.D. P.A. | 0457293030101017 | 10/11/2015 | Bill | 11/21/2015 | 95851 | 100.00 |
| 3551 | Manul V. Feijoo, M.D. P.A. | 0192113210101167 | 10/1/2015 | Bill | 11/21/2015 | 99204 | 475.00 |
| 3552 | Manul V. Feijoo, M.D. P.A. | 0192113210101167 | 10/1/2015 | Bill | 11/21/2015 | 95851 | 100.00 |
| 3553 | Manul V. Feijoo, M.D. P.A. | 0544832120101018 | 10/6/2015 | Bill | 11/21/2015 | 99204 | 475.00 |
| 3554 | Manul V. Feijoo, M.D. P.A. | 0544832120101018 | 10/6/2015 | Bill | 11/21/2015 | 95851 | 100.00 |
| 3555 | Manul V. Feijoo, M.D. P.A. | 0171443400101023 | 9/10/2015 | Bill | 11/21/2015 | 99204 | 475.00 |
| 3556 | Manul V. Feijoo, M.D. P.A. | 0171443400101023 | 9/10/2015 | Bill | 11/21/2015 | 95851 | 100.00 |
| 3557 | Manul V. Feijoo, M.D. P.A. | 0155622390101056 | 10/1/2015 | Bill | 11/23/2015 | 99204 | 475.00 |
| 3558 | Manul V. Feijoo, M.D. P.A. | 0155622390101056 | 10/1/2015 | Bill | 11/23/2015 | 95851 | 100.00 |
| 3559 | Manul V. Feijoo, M.D. P.A. | 0395862370101012 | 3/9/2013 | Bill | 11/23/2015 | 99204 | 475.00 |
| 3560 | Manul V. Feijoo, M.D. P.A. | 0395862370101012 | 3/9/2013 | Bill | 11/23/2015 | 95851 | 100.00 |
| 3561 | Manul V. Feijoo, M.D. P.A. | 0533108060101026 | 10/8/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3562 | Manul V. Feijoo, M.D. P.A. | 0533108060101026 | 10/8/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3563 | Manul V. Feijoo, M.D. P.A. | 0533108060101026 | 10/8/2015 | Bill | 11/27/2015 | 76140 | 100.00 |
| 3564 | Manul V. Feijoo, M.D. P.A. | 0481237320101021 | 10/17/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3565 | Manul V. Feijoo, M.D. P.A. | 0481237320101021 | 10/17/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3566 | Manul V. Feijoo, M.D. P.A. | 0351021540101145 | 10/21/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3567 | Manul V. Feijoo, M.D. P.A. | 0351021540101145 | 10/21/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3568 | Manul V. Feijoo, M.D. P.A. | 0490974940101028 | 6/24/2015 | Bill | 11/27/2015 | 99215 | 425.00 |
| 3569 | Manul V. Feijoo, M.D. P.A. | 0490974940101028 | 6/24/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3570 | Manul V. Feijoo, M.D. P.A. | 0490974940101028 | 6/24/2015 | Bill | 11/27/2015 | 76140 | 100.00 |
| 3571 | Manul V. Feijoo, M.D. P.A. | 0306144790101122 | 9/8/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3572 | Manul V. Feijoo, M.D. P.A. | 0306144790101122 | 9/8/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3573 | Manul V. Feijoo, M.D. P.A. | 0422894150101075 | 10/13/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3574 | Manul V. Feijoo, M.D. P.A. | 0422894150101075 | 10/13/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3575 | Manul V. Feijoo, M.D. P.A. | 0192113210101167 | 10/1/2015 | Bill | 11/27/2015 | 99214 | 275.00 |
| 3576 | Manul V. Feijoo, M.D. P.A. | 0192113210101167 | 10/1/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3577 | Manul V. Feijoo, M.D. P.A. | 0192113210101167 | 10/1/2015 | Bill | 11/27/2015 | 76140 | 100.00 |
| 3578 | Manul V. Feijoo, M.D. P.A. | 0435268540101084 | 10/14/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3579 | Manul V. Feijoo, M.D. P.A. | 0435268540101084 | 10/14/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3580 | Manul V. Feijoo, M.D. P.A. | 0458130970101038 | 10/6/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3581 | Manul V. Feijoo, M.D. P.A. | 0458130970101038 | 10/6/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3582 | Manul V. Feijoo, M.D. P.A. | 0388968820101053 | 5/27/2015 | Bill | 11/27/2015 | 99215 | 425.00 |
| 3583 | Manul V. Feijoo, M.D. P.A. | 0388968820101053 | 5/27/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3584 | Manul V. Feijoo, M.D. P.A. | 0388968820101053 | 5/27/2015 | Bill | 11/27/2015 | 76140 | 100.00 |
| 3585 | Manul V. Feijoo, M.D. P.A. | 0409568150101064 | 8/21/2015 | Bill | 11/27/2015 | 99215 | 425.00 |
| 3586 | Manul V. Feijoo, M.D. P.A. | 0409568150101064 | 8/21/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3587 | Manul V. Feijoo, M.D. P.A. | 0427493310101052 | 6/1/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3588 | Manul V. Feijoo, M.D. P.A. | 0427493310101052 | 6/1/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3589 | Manul V. Feijoo, M.D. P.A. | 0362889070101041 | 9/2/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3590 | Manul V. Feijoo, M.D. P.A. | 0362889070101041 | 9/2/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3591 | Manul V. Feijoo, M.D. P.A. | 0362889070101041 | 9/2/2015 | Bill | 11/27/2015 | 76140 | 100.00 |
| 3592 | Manul V. Feijoo, M.D. P.A. | 0458130970101038 | 10/6/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3593 | Manul V. Feijoo, M.D. P.A. | 0458130970101038 | 10/6/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3594 | Manul V. Feijoo, M.D. P.A. | 0409568150101064 | 8/21/2015 | Bill | 11/27/2015 | 99215 | 425.00 |
| 3595 | Manul V. Feijoo, M.D. P.A. | 0409568150101064 | 8/21/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3596 | Manul V. Feijoo, M.D. P.A. | 0409568150101064 | 8/21/2015 | Bill | 11/27/2015 | 76140 | 100.00 |
| 3597 | Manul V. Feijoo, M.D. P.A. | 0427493310101052 | 6/1/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3598 | Manul V. Feijoo, M.D. P.A. | 0427493310101052 | 6/1/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3599 | Manul V. Feijoo, M.D. P.A. | 0427493310101052 | 6/1/2015 | Bill | 11/27/2015 | 76140 | 100.00 |
| 3600 | Manul V. Feijoo, M.D. P.A. | 0158257780101198 | 5/18/2015 | Bill | 11/27/2015 | 99204 | 475.00 |
| 3601 | Manul V. Feijoo, M.D. P.A. | 0158257780101198 | 5/18/2015 | Bill | 11/27/2015 | 95851 | 100.00 |
| 3602 | Manul V. Feijoo, M.D. P.A. | 0451154590101027 | 7/2/2015 | Bill | 11/30/2015 | 99215 | 425.00 |
| 3603 | Manul V. Feijoo, M.D. P.A. | 0451154590101027 | 7/2/2015 | Bill | 11/30/2015 | 95851 | 100.00 |
| 3604 | Manul V. Feijoo, M.D. P.A. | 0451154590101027 | 7/2/2015 | Bill | 11/30/2015 | 76140 | 100.00 |
| 3605 | Manul V. Feijoo, M.D. P.A. | 0152068850101174 | 7/26/2015 | Bill | 11/30/2015 | 99215 | 425.00 |
| 3606 | Manul V. Feijoo, M.D. P.A. | 0152068850101174 | 7/26/2015 | Bill | 11/30/2015 | 95851 | 100.00 |
| 3607 | Manul V. Feijoo, M.D. P.A. | 0152068850101174 | 7/26/2015 | Bill | 11/30/2015 | 76140 | 100.00 |
| 3608 | Manul V. Feijoo, M.D. P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/30/2015 | 99215 | 425.00 |
| 3609 | Manul V. Feijoo, M.D. P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/30/2015 | 95851 | 100.00 |
| 3610 | Manul V. Feijoo, M.D. P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/30/2015 | 76140 | 100.00 |
| 3611 | Manul V. Feijoo, M.D. P.A. | 0174993910101035 | 7/7/2015 | Bill | 11/30/2015 | 99215 | 425.00 |
| 3612 | Manul V. Feijoo, M.D. P.A. | 0174993910101035 | 7/7/2015 | Bill | 11/30/2015 | 95851 | 100.00 |
| 3613 | Manul V. Feijoo, M.D. P.A. | 0174993910101035 | 7/7/2015 | Bill | 11/30/2015 | 76140 | 100.00 |
| 3614 | Manul V. Feijoo, M.D. P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/30/2015 | 99215 | 425.00 |
| 3615 | Manul V. Feijoo, M.D. P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/30/2015 | 95851 | 100.00 |
| 3616 | Manul V. Feijoo, M.D. P.A. | 0484243360101019 | 8/7/2015 | Bill | 11/30/2015 | 76140 | 100.00 |
| 3617 | Manul V. Feijoo, M.D. P.A. | 0486996260101011 | 11/3/2015 | Bill | 12/7/2015 | 99204 | 475.00 |
| 3618 | Manul V. Feijoo, M.D. P.A. | 0486996260101011 | 11/3/2015 | Bill | 12/7/2015 | 95851 | 100.00 |
| 3619 | Manul V. Feijoo, M.D. P.A. | 0500812120101020 | 10/18/2015 | Bill | 12/7/2015 | 99204 | 475.00 |
| 3620 | Manul V. Feijoo, M.D. P.A. | 0500812120101020 | 10/18/2015 | Bill | 12/7/2015 | 95851 | 100.00 |
| 3621 | Manul V. Feijoo, M.D. P.A. | 0479348410101021 | 7/22/2015 | Bill | 12/7/2015 | 99215 | 425.00 |
| 3622 | Manul V. Feijoo, M.D. P.A. | 0479348410101021 | 7/22/2015 | Bill | 12/7/2015 | 95851 | 100.00 |
| 3623 | Manul V. Feijoo, M.D. P.A. | 0479348410101021 | 7/22/2015 | Bill | 12/7/2015 | 76140 | 100.00 |
| 3624 | Manul V. Feijoo, M.D. P.A. | 0500812120101020 | 10/18/2015 | Bill | 12/7/2015 | 99204 | 475.00 |
| 3625 | Manul V. Feijoo, M.D. P.A. | 0500812120101020 | 10/18/2015 | Bill | 12/7/2015 | 95851 | 100.00 |
| 3626 | Manul V. Feijoo, M.D. P.A. | 0287346430101072 | 11/5/2015 | Bill | 12/7/2015 | 99204 | 475.00 |
| 3627 | Manul V. Feijoo, M.D. P.A. | 0287346430101072 | 11/5/2015 | Bill | 12/7/2015 | 95851 | 100.00 |
| 3628 | Manul V. Feijoo, M.D. P.A. | 0333158950101026 | 10/28/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3629 | Manul V. Feijoo, M.D. P.A. | 0333158950101026 | 10/28/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3630 | Manul V. Feijoo, M.D. P.A. | 0382786730101021 | 9/30/2015 | Bill | 12/8/2015 | 99214 | 275.00 |
| 3631 | Manul V. Feijoo, M.D. P.A. | 0382786730101021 | 9/30/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3632 | Manul V. Feijoo, M.D. P.A. | 0382786730101021 | 9/30/2015 | Bill | 12/8/2015 | 76140 | 100.00 |
| 3633 | Manul V. Feijoo, M.D. P.A. | 0538564470101024 | 10/27/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3634 | Manul V. Feijoo, M.D. P.A. | 0538564470101024 | 10/27/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3635 | Manul V. Feijoo, M.D. P.A. | 0424132510101032 | 10/13/2015 | Bill | 12/8/2015 | 99214 | 275.00 |
| 3636 | Manul V. Feijoo, M.D. P.A. | 0424132510101032 | 10/13/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3637 | Manul V. Feijoo, M.D. P.A. | 0424132510101032 | 10/13/2015 | Bill | 12/8/2015 | 76140 | 100.00 |
| 3638 | Manul V. Feijoo, M.D. P.A. | 0414787010101063 | 8/30/2015 | Bill | 12/8/2015 | 99215 | 425.00 |
| 3639 | Manul V. Feijoo, M.D. P.A. | 0414787010101063 | 8/30/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3640 | Manul V. Feijoo, M.D. P.A. | 0414787010101063 | 8/30/2015 | Bill | 12/8/2015 | 76140 | 100.00 |
| 3641 | Manul V. Feijoo, M.D. P.A. | 0502051570101010 | 9/4/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3642 | Manul V. Feijoo, M.D. P.A. | 0502051570101010 | 9/4/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3643 | Manul V. Feijoo, M.D. P.A. | 0502051570101010 | 9/4/2015 | Bill | 12/8/2015 | 76140 | 100.00 |
| 3644 | Manul V. Feijoo, M.D. P.A. | 0360738570101021 | 9/21/2015 | Bill | 12/8/2015 | 99214 | 275.00 |
| 3645 | Manul V. Feijoo, M.D. P.A. | 0360738570101021 | 9/21/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3646 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 12/8/2015 | 99215 | 425.00 |
| 3647 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3648 | Manul V. Feijoo, M.D. P.A. | 0487027330101010 | 7/29/2015 | Bill | 12/8/2015 | 76140 | 100.00 |
| 3649 | Manul V. Feijoo, M.D. P.A. | 0292266520101035 | 10/4/2015 | Bill | 12/8/2015 | 99215 | 425.00 |
| 3650 | Manul V. Feijoo, M.D. P.A. | 0292266520101035 | 10/4/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3651 | Manul V. Feijoo, M.D. P.A. | 0292266520101035 | 10/4/2015 | Bill | 12/8/2015 | 76140 | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3652 | Manul V. Feijoo, M.D. P.A. | 0415185440101010 | 9/17/2015 | Bill | 12/8/2015 | 99215 | 425.00 |
| 3653 | Manul V. Feijoo, M.D. P.A. | 0415185440101010 | 9/17/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3654 | Manul V. Feijoo, M.D. P.A. | 0415185440101010 | 9/17/2015 | Bill | 12/8/2015 | 76140 | 100.00 |
| 3655 | Manul V. Feijoo, M.D. P.A. | 0124543910101120 | 9/25/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3656 | Manul V. Feijoo, M.D. P.A. | 0124543910101120 | 9/25/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3657 | Manul V. Feijoo, M.D. P.A. | 0429137940101028 | 7/30/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3658 | Manul V. Feijoo, M.D. P.A. | 0429137940101028 | 7/30/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3659 | Manul V. Feijoo, M.D. P.A. | 0429137940101028 | 7/30/2015 | Bill | 12/8/2015 | 76140 | 100.00 |
| 3660 | Manul V. Feijoo, M.D. P.A. | 0500032080101023 | 6/27/2015 | Bill | 12/8/2015 | 99215 | 425.00 |
| 3661 | Manul V. Feijoo, M.D. P.A. | 0500032080101023 | 6/27/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3662 | Manul V. Feijoo, M.D. P.A. | 0538564470101024 | 10/27/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3663 | Manul V. Feijoo, M.D. P.A. | 0538564470101024 | 10/27/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3664 | Manul V. Feijoo, M.D. P.A. | 0360738570101021 | 9/21/2015 | Bill | 12/8/2015 | 99214 | 275.00 |
| 3665 | Manul V. Feijoo, M.D. P.A. | 0360738570101021 | 9/21/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3666 | Manul V. Feijoo, M.D. P.A. | 0432875460101028 | 10/20/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3667 | Manul V. Feijoo, M.D. P.A. | 0432875460101028 | 10/20/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3668 | Manul V. Feijoo, M.D. P.A. | 0281601490101040 | 10/19/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3669 | Manul V. Feijoo, M.D. P.A. | 0281601490101040 | 10/19/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3670 | Manul V. Feijoo, M.D. P.A. | 0306159980101062 | 10/21/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3671 | Manul V. Feijoo, M.D. P.A. | 0306159980101062 | 10/21/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3672 | Manul V. Feijoo, M.D. P.A. | 0538564470101024 | 10/27/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3673 | Manul V. Feijoo, M.D. P.A. | 0538564470101024 | 10/27/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3674 | Manul V. Feijoo, M.D. P.A. | 0124543910101120 | 9/25/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3675 | Manul V. Feijoo, M.D. P.A. | 0124543910101120 | 9/25/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3676 | Manul V. Feijoo, M.D. P.A. | 0542322260101012 | 9/29/2015 | Bill | 12/8/2015 | 99204 | 475.00 |
| 3677 | Manul V. Feijoo, M.D. P.A. | 0542322260101012 | 9/29/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3678 | Manul V. Feijoo, M.D. P.A. | 0542322260101012 | 9/29/2015 | Bill | 12/8/2015 | 76140 | 100.00 |
| 3679 | Manul V. Feijoo, M.D. P.A. | 0415185440101010 | 9/17/2015 | Bill | 12/8/2015 | 99215 | 425.00 |
| 3680 | Manul V. Feijoo, M.D. P.A. | 0415185440101010 | 9/17/2015 | Bill | 12/8/2015 | 95851 | 100.00 |
| 3681 | Manul V. Feijoo, M.D. P.A. | 0415185440101010 | 9/17/2015 | Bill | 12/8/2015 | 76140 | 100.00 |
| 3682 | Manul V. Feijoo, M.D. P.A. | 0365682050101058 | 11/2/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3683 | Manul V. Feijoo, M.D. P.A. | 0365682050101058 | 11/2/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3684 | Manul V. Feijoo, M.D. P.A. | 0281601490101040 | 10/19/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3685 | Manul V. Feijoo, M.D. P.A. | 0281601490101040 | 10/19/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3686 | Manul V. Feijoo, M.D. P.A. | 0427726920101040 | 10/30/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3687 | Manul V. Feijoo, M.D. P.A. | 0427726920101040 | 10/30/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3688 | Manul V. Feijoo, M.D. P.A. | 0538587270101014 | 10/19/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3689 | Manul V. Feijoo, M.D. P.A. | 0538587270101014 | 10/19/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3690 | Manul V. Feijoo, M.D. P.A. | 0459519940101038 | 10/29/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3691 | Manul V. Feijoo, M.D. P.A. | 0459519940101038 | 10/29/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3692 | Manul V. Feijoo, M.D. P.A. | 0423396450101044 | 10/16/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3693 | Manul V. Feijoo, M.D. P.A. | 0423396450101044 | 10/16/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3694 | Manul V. Feijoo, M.D. P.A. | 0303090810101035 | 10/27/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3695 | Manul V. Feijoo, M.D. P.A. | 0303090810101035 | 10/27/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3696 | Manul V. Feijoo, M.D. P.A. | 0520354390101014 | 11/1/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3697 | Manul V. Feijoo, M.D. P.A. | 0520354390101014 | 11/1/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3698 | Manul V. Feijoo, M.D. P.A. | 0542322260101012 | 9/29/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3699 | Manul V. Feijoo, M.D. P.A. | 0542322260101012 | 9/29/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3700 | Manul V. Feijoo, M.D. P.A. | 0542322260101012 | 9/29/2015 | Bill | 12/9/2015 | 76140 | 100.00 |
| 3701 | Manul V. Feijoo, M.D. P.A. | 0429137940101028 | 7/30/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3702 | Manul V. Feijoo, M.D. P.A. | 0429137940101028 | 7/30/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3703 | Manul V. Feijoo, M.D. P.A. | 0429137940101028 | 7/30/2015 | Bill | 12/9/2015 | 76140 | 100.00 |
| 3704 | Manul V. Feijoo, M.D. P.A. | 0459519940101038 | 10/29/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3705 | Manul V. Feijoo, M.D. P.A. | 0459519940101038 | 10/29/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3706 | Manul V. Feijoo, M.D. P.A. | 0429137940101028 | 7/30/2015 | Bill | 12/9/2015 | 99204 | 475.00 |
| 3707 | Manul V. Feijoo, M.D. P.A. | 0429137940101028 | 7/30/2015 | Bill | 12/9/2015 | 95851 | 100.00 |
| 3708 | Manul V. Feijoo, M.D. P.A. | 0429137940101028 | 7/30/2015 | Bill | 12/9/2015 | 76140 | 100.00 |
| 3709 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 12/14/2015 | 99215 | 425.00 |
| 3710 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 12/14/2015 | 95851 | 100.00 |
| 3711 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 12/14/2015 | 99215 | 425.00 |
| 3712 | Manul V. Feijoo, M.D. P.A. | 0530452280101017 | 8/8/2015 | Bill | 12/14/2015 | 95851 | 100.00 |
| 3713 | Manul V. Feijoo, M.D. P.A. | 0289103950101240 | 10/24/2015 | Bill | 12/19/2015 | 99204 | 475.00 |
| 3714 | Manul V. Feijoo, M.D. P.A. | 0289103950101240 | 10/24/2015 | Bill | 12/19/2015 | 95851 | 100.00 |
| 3715 | Manul V. Feijoo, M.D. P.A. | 0289103950101240 | 10/24/2015 | Bill | 12/19/2015 | 99214 | 275.00 |
| 3716 | Manul V. Feijoo, M.D. P.A. | 0289103950101240 | 10/24/2015 | Bill | 12/19/2015 | 95851 | 100.00 |
| 3717 | Manul V. Feijoo, M.D. P.A. | 0540443440101011 | 11/4/2015 | Bill | 12/19/2015 | 99204 | 475.00 |
| 3718 | Manul V. Feijoo, M.D. P.A. | 0540443440101011 | 11/4/2015 | Bill | 12/19/2015 | 95851 | 100.00 |
| 3719 | Manul V. Feijoo, M.D. P.A. | 0447545230101011 | 10/7/2015 | Bill | 12/19/2015 | 99204 | 475.00 |
| 3720 | Manul V. Feijoo, M.D. P.A. | 0447545230101011 | 10/7/2015 | Bill | 12/19/2015 | 95851 | 100.00 |
| 3721 | Manul V. Feijoo, M.D. P.A. | 0186986790101071 | 11/18/2015 | Bill | 12/19/2015 | 99204 | 475.00 |
| 3722 | Manul V. Feijoo, M.D. P.A. | 0186986790101071 | 11/18/2015 | Bill | 12/19/2015 | 95851 | 100.00 |
| 3723 | Manul V. Feijoo, M.D. P.A. | 0426933460101031 | 11/8/2015 | Bill | 12/19/2015 | 99204 | 475.00 |
| 3724 | Manul V. Feijoo, M.D. P.A. | 0426933460101031 | 11/8/2015 | Bill | 12/19/2015 | 95851 | 100.00 |
| 3725 | Manul V. Feijoo, M.D. P.A. | 0430266360101031 | 8/15/2015 | Bill | 12/19/2015 | 99204 | 475.00 |
| 3726 | Manul V. Feijoo, M.D. P.A. | 0430266360101031 | 8/15/2015 | Bill | 12/19/2015 | 95851 | 100.00 |
| 3727 | Manul V. Feijoo, M.D. P.A. | 0430266360101031 | 8/15/2015 | Bill | 12/19/2015 | 76140 | 100.00 |
| 3728 | Manul V. Feijoo, M.D. P.A. | 0368632290101027 | 7/27/2015 | Bill | 12/19/2015 | 99204 | 475.00 |
| 3729 | Manul V. Feijoo, M.D. P.A. | 0368632290101027 | 7/27/2015 | Bill | 12/19/2015 | 95851 | 100.00 |
| 3730 | Manul V. Feijoo, M.D. P.A. | 0368632290101027 | 7/27/2015 | Bill | 12/19/2015 | 76140 | 100.00 |
| 3731 | Manul V. Feijoo, M.D. P.A. | 0435268540101084 | 10/14/2015 | Bill | 12/19/2015 | 99204 | 475.00 |
| 3732 | Manul V. Feijoo, M.D. P.A. | 0435268540101084 | 10/14/2015 | Bill | 12/19/2015 | 95851 | 100.00 |
| 3733 | Manul V. Feijoo, M.D. P.A. | 0131433620101076 | 9/11/2015 | Bill | 12/19/2015 | 99215 | 425.00 |
| 3734 | Manul V. Feijoo, M.D. P.A. | 0131433620101076 | 9/11/2015 | Bill | 12/19/2015 | 95851 | 100.00 |
| 3735 | Manul V. Feijoo, M.D. P.A. | 0131433620101076 | 9/11/2015 | Bill | 12/19/2015 | 76140 | 100.00 |
| 3736 | Manul V. Feijoo, M.D. P.A. | 0477706810101028 | 11/19/2015 | Bill | 12/24/2015 | 99204 | 475.00 |
| 3737 | Manul V. Feijoo, M.D. P.A. | 0477706810101028 | 11/19/2015 | Bill | 12/24/2015 | 95851 | 100.00 |
| 3738 | Manul V. Feijoo, M.D. P.A. | 0477706810101028 | 11/19/2015 | Bill | 12/24/2015 | 99204 | 475.00 |
| 3739 | Manul V. Feijoo, M.D. P.A. | 0477706810101028 | 11/19/2015 | Bill | 12/24/2015 | 95851 | 100.00 |
| 3740 | Manul V. Feijoo, M.D. P.A. | 0446773090101043 | 11/19/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3741 | Manul V. Feijoo, M.D. P.A. | 0446773090101043 | 11/19/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3742 | Manul V. Feijoo, M.D. P.A. | 0446773090101043 | 11/19/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3743 | Manul V. Feijoo, M.D. P.A. | 0446773090101043 | 11/19/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3744 | Manul V. Feijoo, M.D. P.A. | 0446773090101043 | 11/19/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3745 | Manul V. Feijoo, M.D. P.A. | 0446773090101043 | 11/19/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3746 | Manul V. Feijoo, M.D. P.A. | 0528598430101010 | 12/1/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3747 | Manul V. Feijoo, M.D. P.A. | 0528598430101010 | 12/1/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3748 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3749 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3750 | Manul V. Feijoo, M.D. P.A. | 0528598430101010 | 12/1/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3751 | Manul V. Feijoo, M.D. P.A. | 0528598430101010 | 12/1/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3752 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3753 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3754 | Manul V. Feijoo, M.D. P.A. | 0515174310101036 | 11/30/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3755 | Manul V. Feijoo, M.D. P.A. | 0515174310101036 | 11/30/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3756 | Manul V. Feijoo, M.D. P.A. | 0408387010101037 | 11/11/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3757 | Manul V. Feijoo, M.D. P.A. | 0408387010101037 | 11/11/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3758 | Manul V. Feijoo, M.D. P.A. | 0458792970101035 | 11/13/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3759 | Manul V. Feijoo, M.D. P.A. | 0458792970101035 | 11/13/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3760 | Manul V. Feijoo, M.D. P.A. | 0548137930101018 | 11/18/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3761 | Manul V. Feijoo, M.D. P.A. | 0548137930101018 | 11/18/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3762 | Manul V. Feijoo, M.D. P.A. | 0396921460101024 | 11/26/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3763 | Manul V. Feijoo, M.D. P.A. | 0396921460101024 | 11/26/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3764 | Manul V. Feijoo, M.D. P.A. | 0509809710101023 | 9/21/2015 | Bill | 1/4/2016 | 99215 | 425.00 |
| 3765 | Manul V. Feijoo, M.D. P.A. | 0509809710101023 | 9/21/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3766 | Manul V. Feijoo, M.D. P.A. | 0509809710101023 | 9/21/2015 | Bill | 1/4/2016 | 76140 | 100.00 |
| 3767 | Manul V. Feijoo, M.D. P.A. | 0340003370101050 | 10/12/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3768 | Manul V. Feijoo, M.D. P.A. | 0340003370101050 | 10/12/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3769 | Manul V. Feijoo, M.D. P.A. | 0340003370101050 | 10/12/2015 | Bill | 1/4/2016 | 76140 | 100.00 |
| 3770 | Manul V. Feijoo, M.D. P.A. | 0497551110101013 | 10/14/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3771 | Manul V. Feijoo, M.D. P.A. | 0497551110101013 | 10/14/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3772 | Manul V. Feijoo, M.D. P.A. | 0497551110101013 | 10/14/2015 | Bill | 1/4/2016 | 76140 | 100.00 |
| 3773 | Manul V. Feijoo, M.D. P.A. | 0342206990101354 | 7/14/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3774 | Manul V. Feijoo, M.D. P.A. | 0342206990101354 | 7/14/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3775 | Manul V. Feijoo, M.D. P.A. | 0473332950101019 | 11/21/2015 | Bill | 1/4/2016 | 99204 | 475.00 |
| 3776 | Manul V. Feijoo, M.D. P.A. | 0473332950101019 | 11/21/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3777 | Manul V. Feijoo, M.D. P.A. | 0533400200101028 | 10/21/2015 | Bill | 1/4/2016 | 99204 | 475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3778 | Manul V. Feijoo, M.D., P.A. | 0533400200101028 | 10/21/2015 | Bill | 1/4/2016 | 95851 | 100.00 |
| 3779 | Manul V. Feijoo, M.D., P.A. | 0324027650101027 | 11/18/2015 | Bill | 1/11/2016 | 99204 | 475.00 |
| 3780 | Manul V. Feijoo, M.D., P.A. | 0324027650101027 | 11/18/2015 | Bill | 1/11/2016 | 95851 | 100.00 |
| 3781 | Manul V. Feijoo, M.D., P.A. | 0192113210101167 | 10/1/2015 | Bill | 1/11/2016 | 99214 | 275.00 |
| 3782 | Manul V. Feijoo, M.D., P.A. | 0192113210101167 | 10/1/2015 | Bill | 1/11/2016 | 95851 | 100.00 |
| 3783 | Manul V. Feijoo, M.D., P.A. | 0479666330101015 | 4/30/2015 | Bill | 1/11/2016 | 99215 | 425.00 |
| 3784 | Manul V. Feijoo, M.D., P.A. | 0479666330101015 | 4/30/2015 | Bill | 1/11/2016 | 95851 | 100.00 |
| 3785 | Manul V. Feijoo, M.D., P.A. | 0479666330101015 | 4/30/2015 | Bill | 1/11/2016 | 76140 | 100.00 |
| 3786 | Manul V. Feijoo, M.D., P.A. | 0459519940101038 | 10/29/2015 | Bill | 1/16/2016 | 99215 | 425.00 |
| 3787 | Manul V. Feijoo, M.D., P.A. | 0459519940101038 | 10/29/2015 | Bill | 1/16/2016 | 95851 | 100.00 |
| 3788 | Manul V. Feijoo, M.D., P.A. | 0459519940101038 | 10/29/2015 | Bill | 1/16/2016 | 76140 | 100.00 |
| 3789 | Manul V. Feijoo, M.D., P.A. | 0459519940101038 | 10/29/2015 | Bill | 1/16/2016 | 99215 | 425.00 |
| 3790 | Manul V. Feijoo, M.D., P.A. | 0459519940101038 | 10/29/2015 | Bill | 1/16/2016 | 95851 | 100.00 |
| 3791 | Manul V. Feijoo, M.D., P.A. | 0459519940101038 | 10/29/2015 | Bill | 1/16/2016 | 76140 | 100.00 |
| 3792 | Manul V. Feijoo, M.D., P.A. | 0186986790101071 | 11/18/2015 | Bill | 1/16/2016 | 99214 | 275.00 |
| 3793 | Manul V. Feijoo, M.D., P.A. | 0186986790101071 | 11/18/2015 | Bill | 1/16/2016 | 95851 | 100.00 |
| 3794 | Manul V. Feijoo, M.D., P.A. | 0186986790101071 | 11/18/2015 | Bill | 1/16/2016 | 76140 | 100.00 |
| 3795 | Manul V. Feijoo, M.D., P.A. | 0424132510101032 | 10/13/2015 | Bill | 1/16/2016 | 99214 | 275.00 |
| 3796 | Manul V. Feijoo, M.D., P.A. | 0424132510101032 | 10/13/2015 | Bill | 1/16/2016 | 95851 | 100.00 |
| 3797 | Manul V. Feijoo, M.D., P.A. | 0424132510101032 | 10/13/2015 | Bill | 1/16/2016 | 76140 | 100.00 |
| 3798 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/16/2016 | 99204 | 475.00 |
| 3799 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/16/2016 | 95851 | 100.00 |
| 3800 | Manul V. Feijoo, M.D., P.A. | 0426933460101031 | 11/8/2015 | Bill | 1/16/2016 | 99214 | 275.00 |
| 3801 | Manul V. Feijoo, M.D., P.A. | 0426933460101031 | 11/8/2015 | Bill | 1/16/2016 | 95851 | 100.00 |
| 3802 | Manul V. Feijoo, M.D., P.A. | 0405828470101010 | 8/24/2015 | Bill | 1/16/2016 | 99215 | 425.00 |
| 3803 | Manul V. Feijoo, M.D., P.A. | 0405828470101010 | 8/24/2015 | Bill | 1/16/2016 | 95851 | 100.00 |
| 3804 | Manul V. Feijoo, M.D., P.A. | 0312099210101031 | 12/2/2015 | Bill | 1/21/2016 | 99204 | 475.00 |
| 3805 | Manul V. Feijoo, M.D., P.A. | 0312099210101031 | 12/2/2015 | Bill | 1/21/2016 | 95851 | 100.00 |
| 3806 | Manul V. Feijoo, M.D., P.A. | 0365896930101035 | 12/2/2015 | Bill | 1/21/2016 | 99204 | 475.00 |
| 3807 | Manul V. Feijoo, M.D., P.A. | 0365896930101035 | 12/2/2015 | Bill | 1/21/2016 | 95851 | 100.00 |
| 3808 | Manul V. Feijoo, M.D., P.A. | 0528164900101012 | 12/5/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3809 | Manul V. Feijoo, M.D., P.A. | 0528164900101012 | 12/5/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3810 | Manul V. Feijoo, M.D., P.A. | 0528164900101012 | 12/5/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3811 | Manul V. Feijoo, M.D., P.A. | 0528164900101012 | 12/5/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3812 | Manul V. Feijoo, M.D., P.A. | 0528164900101012 | 12/5/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3813 | Manul V. Feijoo, M.D., P.A. | 0528164900101012 | 12/5/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3814 | Manul V. Feijoo, M.D., P.A. | 0401286860101062 | 11/11/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3815 | Manul V. Feijoo, M.D., P.A. | 0401286860101062 | 11/11/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3816 | Manul V. Feijoo, M.D., P.A. | 0160079800101024 | 12/2/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3817 | Manul V. Feijoo, M.D., P.A. | 0160079800101024 | 12/2/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3818 | Manul V. Feijoo, M.D., P.A. | 0401286860101062 | 11/11/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3819 | Manul V. Feijoo, M.D., P.A. | 0401286860101062 | 11/11/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3820 | Manul V. Feijoo, M.D., P.A. | 0160079800101024 | 12/2/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3821 | Manul V. Feijoo, M.D., P.A. | 0160079800101024 | 12/2/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3822 | Manul V. Feijoo, M.D., P.A. | 0128809520101073 | 11/30/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3823 | Manul V. Feijoo, M.D., P.A. | 0128809520101073 | 11/30/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3824 | Manul V. Feijoo, M.D., P.A. | 0141269450101051 | 11/30/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3825 | Manul V. Feijoo, M.D., P.A. | 0141269450101051 | 11/30/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3826 | Manul V. Feijoo, M.D., P.A. | 0543749280101011 | 11/19/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3827 | Manul V. Feijoo, M.D., P.A. | 0543749280101011 | 11/19/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3828 | Manul V. Feijoo, M.D., P.A. | 0507037870101045 | 11/23/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3829 | Manul V. Feijoo, M.D., P.A. | 0507037870101045 | 11/23/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3830 | Manul V. Feijoo, M.D., P.A. | 0408915030101031 | 12/3/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3831 | Manul V. Feijoo, M.D., P.A. | 0408915030101031 | 12/3/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3832 | Manul V. Feijoo, M.D., P.A. | 0408915030101031 | 12/3/2015 | Bill | 1/22/2016 | 76140 | 100.00 |
| 3833 | Manul V. Feijoo, M.D., P.A. | 0426933460101049 | 12/8/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3834 | Manul V. Feijoo, M.D., P.A. | 0426933460101049 | 12/8/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3835 | Manul V. Feijoo, M.D., P.A. | 0460701810101028 | 8/26/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3836 | Manul V. Feijoo, M.D., P.A. | 0460701810101028 | 8/26/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3837 | Manul V. Feijoo, M.D., P.A. | 0460701810101028 | 8/26/2015 | Bill | 1/22/2016 | 76140 | 100.00 |
| 3838 | Manul V. Feijoo, M.D., P.A. | 0314145850101050 | 12/3/2015 | Bill | 1/22/2016 | 99204 | 475.00 |
| 3839 | Manul V. Feijoo, M.D., P.A. | 0314145850101050 | 12/3/2015 | Bill | 1/22/2016 | 95851 | 100.00 |
| 3840 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/25/2016 | 99214 | 275.00 |
| 3841 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3842 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/25/2016 | 76140 | 100.00 |
| 3843 | Manul V. Feijoo, M.D., P.A. | 0529854550101028 | 11/29/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3844 | Manul V. Feijoo, M.D., P.A. | 0529854550101028 | 11/29/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3845 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/25/2016 | 99214 | 275.00 |
| 3846 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3847 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/25/2016 | 76140 | 100.00 |
| 3848 | Manul V. Feijoo, M.D., P.A. | 0491910590101024 | 11/29/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3849 | Manul V. Feijoo, M.D., P.A. | 0491910590101024 | 11/29/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3850 | Manul V. Feijoo, M.D., P.A. | 0539031670101018 | 9/15/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3851 | Manul V. Feijoo, M.D., P.A. | 0539031670101018 | 9/15/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3852 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3853 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3854 | Manul V. Feijoo, M.D., P.A. | 0381211070101110 | 12/18/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3855 | Manul V. Feijoo, M.D., P.A. | 0381211070101110 | 12/18/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3856 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3857 | Manul V. Feijoo, M.D., P.A. | 0381211070101110 | 12/18/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3858 | Manul V. Feijoo, M.D., P.A. | 0381211070101110 | 12/18/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3859 | Manul V. Feijoo, M.D., P.A. | 0408510930101023 | 11/21/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3860 | Manul V. Feijoo, M.D., P.A. | 0529854550101028 | 11/29/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3861 | Manul V. Feijoo, M.D., P.A. | 0529854550101028 | 11/29/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3862 | Manul V. Feijoo, M.D., P.A. | 0408691700101037 | 11/25/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3863 | Manul V. Feijoo, M.D., P.A. | 0408691700101037 | 11/25/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3864 | Manul V. Feijoo, M.D., P.A. | 0403088110101027 | 11/6/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3865 | Manul V. Feijoo, M.D., P.A. | 0403088110101027 | 11/6/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3866 | Manul V. Feijoo, M.D., P.A. | 0403088110101027 | 11/6/2015 | Bill | 1/25/2016 | 76140 | 100.00 |
| 3867 | Manul V. Feijoo, M.D., P.A. | 0470654590101023 | 10/22/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3868 | Manul V. Feijoo, M.D., P.A. | 0470654590101023 | 10/22/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3869 | Manul V. Feijoo, M.D., P.A. | 0445782230101038 | 9/6/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3870 | Manul V. Feijoo, M.D., P.A. | 0445782230101038 | 9/6/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3871 | Manul V. Feijoo, M.D., P.A. | 0445782230101038 | 9/6/2015 | Bill | 1/25/2016 | 76140 | 100.00 |
| 3872 | Manul V. Feijoo, M.D., P.A. | 0406333140101051 | 11/6/2015 | Bill | 1/25/2016 | 99204 | 475.00 |
| 3873 | Manul V. Feijoo, M.D., P.A. | 0406333140101051 | 11/6/2015 | Bill | 1/25/2016 | 95851 | 100.00 |
| 3874 | Manul V. Feijoo, M.D., P.A. | 0406333140101051 | 11/6/2015 | Bill | 1/25/2016 | 76140 | 100.00 |
| 3875 | Manul V. Feijoo, M.D., P.A. | 0405782250101031 | 12/21/2015 | Bill | 1/26/2016 | 99204 | 475.00 |
| 3876 | Manul V. Feijoo, M.D., P.A. | 0405782250101031 | 12/21/2015 | Bill | 1/26/2016 | 95851 | 100.00 |
| 3877 | Manul V. Feijoo, M.D., P.A. | 0405782250101031 | 12/21/2015 | Bill | 1/26/2016 | 99204 | 475.00 |
| 3878 | Manul V. Feijoo, M.D., P.A. | 0405782250101031 | 12/21/2015 | Bill | 1/26/2016 | 95851 | 100.00 |
| 3879 | Manul V. Feijoo, M.D., P.A. | 0482438210101019 | 8/22/2015 | Bill | 1/26/2016 | 99215 | 425.00 |
| 3880 | Manul V. Feijoo, M.D., P.A. | 0482438210101019 | 8/22/2015 | Bill | 1/26/2016 | 95851 | 100.00 |
| 3881 | Manul V. Feijoo, M.D., P.A. | 0482438210101019 | 8/22/2015 | Bill | 1/26/2016 | 76140 | 100.00 |
| 3882 | Manul V. Feijoo, M.D., P.A. | 0482438210101019 | 8/22/2015 | Bill | 1/26/2016 | 99215 | 425.00 |
| 3883 | Manul V. Feijoo, M.D., P.A. | 0482438210101019 | 8/22/2015 | Bill | 1/26/2016 | 95851 | 100.00 |
| 3884 | Manul V. Feijoo, M.D., P.A. | 0482438210101019 | 8/22/2015 | Bill | 1/26/2016 | 76140 | 100.00 |
| 3885 | Manul V. Feijoo, M.D., P.A. | 0204966140101094 | 11/30/2015 | Bill | 1/26/2016 | 99214 | 275.00 |
| 3886 | Manul V. Feijoo, M.D., P.A. | 0204966140101094 | 11/30/2015 | Bill | 1/26/2016 | 95851 | 100.00 |
| 3887 | Manul V. Feijoo, M.D., P.A. | 0204966140101094 | 11/30/2015 | Bill | 1/26/2016 | 76140 | 100.00 |
| 3888 | Manul V. Feijoo, M.D., P.A. | 0540443440101011 | 11/4/2015 | Bill | 1/26/2016 | 99215 | 425.00 |
| 3889 | Manul V. Feijoo, M.D., P.A. | 0540443440101011 | 11/4/2015 | Bill | 1/26/2016 | 95851 | 100.00 |
| 3890 | Manul V. Feijoo, M.D., P.A. | 0540443440101011 | 11/4/2015 | Bill | 1/26/2016 | 76140 | 100.00 |
| 3891 | Manul V. Feijoo, M.D., P.A. | 0324027650101027 | 11/18/2015 | Bill | 1/26/2016 | 99214 | 275.00 |
| 3892 | Manul V. Feijoo, M.D., P.A. | 0324027650101027 | 11/18/2015 | Bill | 1/26/2016 | 95851 | 100.00 |
| 3893 | Manul V. Feijoo, M.D., P.A. | 0426933460101049 | 12/8/2015 | Bill | 1/26/2016 | 99214 | 275.00 |
| 3894 | Manul V. Feijoo, M.D., P.A. | 0426933460101049 | 12/8/2015 | Bill | 1/26/2016 | 95851 | 100.00 |
| 3895 | Manul V. Feijoo, M.D., P.A. | 0414181270101031 | 12/5/2015 | Bill | 1/26/2016 | 99204 | 475.00 |
| 3896 | Manul V. Feijoo, M.D., P.A. | 0414181270101031 | 12/5/2015 | Bill | 1/26/2016 | 95851 | 100.00 |
| 3897 | Manul V. Feijoo, M.D., P.A. | 0477706810101028 | 11/19/2015 | Bill | 1/28/2016 | 99214 | 275.00 |
| 3898 | Manul V. Feijoo, M.D., P.A. | 0477706810101028 | 11/19/2015 | Bill | 1/28/2016 | 95851 | 100.00 |
| 3899 | Manul V. Feijoo, M.D., P.A. | 0550334000101011 | 12/16/2015 | Bill | 1/28/2016 | 99204 | 475.00 |
| 3900 | Manul V. Feijoo, M.D., P.A. | 0550334000101011 | 12/16/2015 | Bill | 1/28/2016 | 95851 | 100.00 |
| 3901 | Manul V. Feijoo, M.D., P.A. | 0477706810101028 | 11/19/2015 | Bill | 1/28/2016 | 99214 | 275.00 |
| 3902 | Manul V. Feijoo, M.D., P.A. | 0477706810101028 | 11/19/2015 | Bill | 1/28/2016 | 95851 | 100.00 |
| 3903 | Manul V. Feijoo, M.D., P.A. | 0550334000101011 | 12/16/2015 | Bill | 1/28/2016 | 99204 | 475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3904 | Manul V. Feijoo, M.D., P.A. | 0550334000101011 | 12/16/2015 | Bill | 1/28/2016 | 95851 | 100.00 |
| 3905 | Manul V. Feijoo, M.D., P.A. | 0533756490101022 | 12/20/2015 | Bill | 1/28/2016 | 99204 | 475.00 |
| 3906 | Manul V. Feijoo, M.D., P.A. | 0533756490101022 | 12/20/2015 | Bill | 1/28/2016 | 95851 | 100.00 |
| 3907 | Manul V. Feijoo, M.D., P.A. | 0204966140101094 | 11/30/2015 | Bill | 1/28/2016 | 99214 | 275.00 |
| 3908 | Manul V. Feijoo, M.D., P.A. | 0204966140101094 | 11/30/2015 | Bill | 1/28/2016 | 95851 | 100.00 |
| 3909 | Manul V. Feijoo, M.D., P.A. | 0204966140101094 | 11/30/2015 | Bill | 1/28/2016 | 76140 | 100.00 |
| 3910 | Manul V. Feijoo, M.D., P.A. | 0501912130101025 | 12/11/2015 | Bill | 1/28/2016 | 99204 | 475.00 |
| 3911 | Manul V. Feijoo, M.D., P.A. | 0501912130101025 | 12/11/2015 | Bill | 1/28/2016 | 95851 | 100.00 |
| 3912 | Manul V. Feijoo, M.D., P.A. | 0501101490101060 | 11/27/2015 | Bill | 1/28/2016 | 99204 | 475.00 |
| 3913 | Manul V. Feijoo, M.D., P.A. | 0501101490101060 | 11/27/2015 | Bill | 1/28/2016 | 95851 | 100.00 |
| 3914 | Manul V. Feijoo, M.D., P.A. | 0340003370101050 | 10/12/2015 | Bill | 1/28/2016 | 99215 | 425.00 |
| 3915 | Manul V. Feijoo, M.D., P.A. | 0340003370101050 | 10/12/2015 | Bill | 1/28/2016 | 95851 | 100.00 |
| 3916 | Manul V. Feijoo, M.D., P.A. | 0340003370101050 | 10/12/2015 | Bill | 1/28/2016 | 76140 | 100.00 |
| 3917 | Manul V. Feijoo, M.D., P.A. | 0393925830101021 | 12/24/2015 | Bill | 2/1/2016 | 99204 | 475.00 |
| 3918 | Manul V. Feijoo, M.D., P.A. | 0393925830101021 | 12/24/2015 | Bill | 2/1/2016 | 95851 | 100.00 |
| 3919 | Manul V. Feijoo, M.D., P.A. | 0340007070101039 | 1/5/2016 | Bill | 2/1/2016 | 99204 | 475.00 |
| 3920 | Manul V. Feijoo, M.D., P.A. | 0340007070101039 | 1/5/2016 | Bill | 2/1/2016 | 95851 | 100.00 |
| 3921 | Manul V. Feijoo, M.D., P.A. | 0314145850101050 | 12/3/2015 | Bill | 2/1/2016 | 99214 | 275.00 |
| 3922 | Manul V. Feijoo, M.D., P.A. | 0314145850101050 | 12/3/2015 | Bill | 2/1/2016 | 95851 | 100.00 |
| 3923 | Manul V. Feijoo, M.D., P.A. | 0287841550101100 | 12/25/2015 | Bill | 2/1/2016 | 99204 | 475.00 |
| 3924 | Manul V. Feijoo, M.D., P.A. | 0287841550101100 | 12/25/2015 | Bill | 2/1/2016 | 95851 | 100.00 |
| 3925 | Manul V. Feijoo, M.D., P.A. | 0381211070101110 | 12/18/2015 | Bill | 2/1/2016 | 99204 | 475.00 |
| 3926 | Manul V. Feijoo, M.D., P.A. | 0381211070101110 | 12/18/2015 | Bill | 2/1/2016 | 95851 | 100.00 |
| 3927 | Manul V. Feijoo, M.D., P.A. | 0424132510101032 | 10/13/2015 | Bill | 2/1/2016 | 99215 | 425.00 |
| 3928 | Manul V. Feijoo, M.D., P.A. | 0424132510101032 | 10/13/2015 | Bill | 2/1/2016 | 95851 | 100.00 |
| 3929 | Manul V. Feijoo, M.D., P.A. | 0393925830101021 | 12/24/2015 | Bill | 2/1/2016 | 99204 | 475.00 |
| 3930 | Manul V. Feijoo, M.D., P.A. | 0393925830101021 | 12/24/2015 | Bill | 2/1/2016 | 95851 | 100.00 |
| 3931 | Manul V. Feijoo, M.D., P.A. | 0454128270101041 | 3/5/2015 | Bill | 2/1/2016 | 99215 | 425.00 |
| 3932 | Manul V. Feijoo, M.D., P.A. | 0454128270101041 | 3/5/2015 | Bill | 2/1/2016 | 95851 | 100.00 |
| 3933 | Manul V. Feijoo, M.D., P.A. | 0454128270101041 | 3/5/2015 | Bill | 2/1/2016 | 76140 | 100.00 |
| 3934 | Manul V. Feijoo, M.D., P.A. | 0446773090101043 | 11/19/2015 | Bill | 2/6/2016 | 99215 | 425.00 |
| 3935 | Manul V. Feijoo, M.D., P.A. | 0446773090101043 | 11/19/2015 | Bill | 2/6/2016 | 95851 | 100.00 |
| 3936 | Manul V. Feijoo, M.D., P.A. | 0446773090101043 | 11/19/2015 | Bill | 2/6/2016 | 76140 | 100.00 |
| 3937 | Manul V. Feijoo, M.D., P.A. | 0394563140101040 | 10/23/2015 | Bill | 2/6/2016 | 99204 | 475.00 |
| 3938 | Manul V. Feijoo, M.D., P.A. | 0394563140101040 | 10/23/2015 | Bill | 2/6/2016 | 95851 | 100.00 |
| 3939 | Manul V. Feijoo, M.D., P.A. | 0394563140101040 | 10/23/2015 | Bill | 2/6/2016 | 76140 | 100.00 |
| 3940 | Manul V. Feijoo, M.D., P.A. | 0489665220101034 | 5/20/2015 | Bill | 2/6/2016 | 99215 | 425.00 |
| 3941 | Manul V. Feijoo, M.D., P.A. | 0489665220101034 | 5/20/2015 | Bill | 2/6/2016 | 95851 | 100.00 |
| 3942 | Manul V. Feijoo, M.D., P.A. | 0489665220101034 | 5/20/2015 | Bill | 2/6/2016 | 76140 | 100.00 |
| 3943 | Manul V. Feijoo, M.D., P.A. | 0528598430101010 | 12/1/2015 | Bill | 2/6/2016 | 99214 | 275.00 |
| 3944 | Manul V. Feijoo, M.D., P.A. | 0528598430101010 | 12/1/2015 | Bill | 2/6/2016 | 95851 | 100.00 |
| 3945 | Manul V. Feijoo, M.D., P.A. | 0289103950101240 | 10/24/2015 | Bill | 2/6/2016 | 99215 | 425.00 |
| 3946 | Manul V. Feijoo, M.D., P.A. | 0289103950101240 | 10/24/2015 | Bill | 2/6/2016 | 95851 | 100.00 |
| 3947 | Manul V. Feijoo, M.D., P.A. | 0289103950101240 | 10/24/2015 | Bill | 2/6/2016 | 76140 | 100.00 |
| 3948 | Manul V. Feijoo, M.D., P.A. | 0446773090101043 | 11/19/2015 | Bill | 2/6/2016 | 99215 | 425.00 |
| 3949 | Manul V. Feijoo, M.D., P.A. | 0446773090101043 | 11/19/2015 | Bill | 2/6/2016 | 95851 | 100.00 |
| 3950 | Manul V. Feijoo, M.D., P.A. | 0446773090101043 | 11/19/2015 | Bill | 2/6/2016 | 76140 | 100.00 |
| 3951 | Manul V. Feijoo, M.D., P.A. | 0446773090101043 | 11/19/2015 | Bill | 2/6/2016 | 99215 | 425.00 |
| 3952 | Manul V. Feijoo, M.D., P.A. | 0446773090101043 | 11/19/2015 | Bill | 2/6/2016 | 95851 | 100.00 |
| 3953 | Manul V. Feijoo, M.D., P.A. | 0446773090101043 | 11/19/2015 | Bill | 2/6/2016 | 76140 | 100.00 |
| 3954 | Manul V. Feijoo, M.D., P.A. | 0408691700101037 | 11/25/2015 | Bill | 2/6/2016 | 99214 | 275.00 |
| 3955 | Manul V. Feijoo, M.D., P.A. | 0408691700101037 | 11/25/2015 | Bill | 2/6/2016 | 95851 | 100.00 |
| 3956 | Manul V. Feijoo, M.D., P.A. | 0408691700101037 | 11/25/2015 | Bill | 2/6/2016 | 76140 | 100.00 |
| 3957 | Manul V. Feijoo, M.D., P.A. | 0516279530101028 | 12/15/2015 | Bill | 2/16/2016 | 99204 | 475.00 |
| 3958 | Manul V. Feijoo, M.D., P.A. | 0516279530101028 | 12/15/2015 | Bill | 2/16/2016 | 95851 | 100.00 |
| 3959 | Manul V. Feijoo, M.D., P.A. | 0389185050101062 | 1/5/2016 | Bill | 2/16/2016 | 99204 | 475.00 |
| 3960 | Manul V. Feijoo, M.D., P.A. | 0389185050101062 | 1/5/2016 | Bill | 2/16/2016 | 95851 | 100.00 |
| 3961 | Manul V. Feijoo, M.D., P.A. | 0508718280101019 | 12/26/2015 | Bill | 2/16/2016 | 99204 | 475.00 |
| 3962 | Manul V. Feijoo, M.D., P.A. | 0508718280101019 | 12/26/2015 | Bill | 2/16/2016 | 95851 | 100.00 |
| 3963 | Manul V. Feijoo, M.D., P.A. | 0530682740101021 | 11/20/2015 | Bill | 2/16/2016 | 99204 | 475.00 |
| 3964 | Manul V. Feijoo, M.D., P.A. | 0530682740101021 | 11/20/2015 | Bill | 2/16/2016 | 95851 | 100.00 |
| 3965 | Manul V. Feijoo, M.D., P.A. | 0450594680101026 | 10/29/2015 | Bill | 2/16/2016 | 99204 | 475.00 |
| 3966 | Manul V. Feijoo, M.D., P.A. | 0450594680101026 | 10/29/2015 | Bill | 2/16/2016 | 95851 | 100.00 |
| 3967 | Manul V. Feijoo, M.D., P.A. | 0450594680101026 | 10/29/2015 | Bill | 2/16/2016 | 76140 | 100.00 |
| 3968 | Manul V. Feijoo, M.D., P.A. | 0369262670101055 | 10/29/2015 | Bill | 2/16/2016 | 99204 | 475.00 |
| 3969 | Manul V. Feijoo, M.D., P.A. | 0369262670101055 | 10/29/2015 | Bill | 2/16/2016 | 95851 | 100.00 |
| 3970 | Manul V. Feijoo, M.D., P.A. | 0369262670101055 | 10/29/2015 | Bill | 2/16/2016 | 76140 | 100.00 |
| 3971 | Manul V. Feijoo, M.D., P.A. | 0415516430101042 | 12/10/2015 | Bill | 2/16/2016 | 99204 | 475.00 |
| 3972 | Manul V. Feijoo, M.D., P.A. | 0415516430101042 | 12/10/2015 | Bill | 2/16/2016 | 95851 | 100.00 |
| 3973 | Manul V. Feijoo, M.D., P.A. | 0415516430101042 | 12/10/2015 | Bill | 2/16/2016 | 76140 | 100.00 |
| 3974 | Manul V. Feijoo, M.D., P.A. | 0398640820101023 | 10/13/2015 | Bill | 2/16/2016 | 99204 | 475.00 |
| 3975 | Manul V. Feijoo, M.D., P.A. | 0398640820101023 | 10/13/2015 | Bill | 2/16/2016 | 95851 | 100.00 |
| 3976 | Manul V. Feijoo, M.D., P.A. | 0398640820101023 | 10/13/2015 | Bill | 2/16/2016 | 76140 | 100.00 |
| 3977 | Manul V. Feijoo, M.D., P.A. | 0528598430101010 | 12/1/2015 | Bill | 2/16/2016 | 99214 | 275.00 |
| 3978 | Manul V. Feijoo, M.D., P.A. | 0528598430101010 | 12/1/2015 | Bill | 2/16/2016 | 95851 | 100.00 |
| 3979 | Manul V. Feijoo, M.D., P.A. | 0378956230101013 | 12/22/2015 | Bill | 2/16/2016 | 99204 | 475.00 |
| 3980 | Manul V. Feijoo, M.D., P.A. | 0378956230101013 | 12/22/2015 | Bill | 2/16/2016 | 95851 | 100.00 |
| 3981 | Manul V. Feijoo, M.D., P.A. | 0539031670101018 | 9/15/2015 | Bill | 2/16/2016 | 99215 | 425.00 |
| 3982 | Manul V. Feijoo, M.D., P.A. | 0539031670101018 | 9/15/2015 | Bill | 2/16/2016 | 95851 | 100.00 |
| 3983 | Manul V. Feijoo, M.D., P.A. | 0539031670101018 | 9/15/2015 | Bill | 2/16/2016 | 76140 | 100.00 |
| 3984 | Manul V. Feijoo, M.D., P.A. | 0409002960101064 | 12/4/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 3985 | Manul V. Feijoo, M.D., P.A. | 0409002960101064 | 12/4/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 3986 | Manul V. Feijoo, M.D., P.A. | 0490968340101042 | 1/2/2016 | Bill | 2/22/2016 | 99204 | 475.00 |
| 3987 | Manul V. Feijoo, M.D., P.A. | 0490968340101042 | 1/2/2016 | Bill | 2/22/2016 | 95851 | 100.00 |
| 3988 | Manul V. Feijoo, M.D., P.A. | 0409002960101064 | 12/4/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 3989 | Manul V. Feijoo, M.D., P.A. | 0409002960101064 | 12/4/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 3990 | Manul V. Feijoo, M.D., P.A. | 0534682730101011 | 12/3/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 3991 | Manul V. Feijoo, M.D., P.A. | 0534682730101011 | 12/3/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 3992 | Manul V. Feijoo, M.D., P.A. | 0534682730101011 | 12/3/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 3993 | Manul V. Feijoo, M.D., P.A. | 0534682730101011 | 12/3/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 3994 | Manul V. Feijoo, M.D., P.A. | 0495661940101026 | 11/5/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 3995 | Manul V. Feijoo, M.D., P.A. | 0495661940101026 | 11/5/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 3996 | Manul V. Feijoo, M.D., P.A. | 0425597840101051 | 11/21/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 3997 | Manul V. Feijoo, M.D., P.A. | 0425597840101051 | 11/21/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 3998 | Manul V. Feijoo, M.D., P.A. | 0528838610101012 | 12/20/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 3999 | Manul V. Feijoo, M.D., P.A. | 0528838610101012 | 12/20/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 4000 | Manul V. Feijoo, M.D., P.A. | 0350774200101117 | 12/29/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 4001 | Manul V. Feijoo, M.D., P.A. | 0350774200101117 | 12/29/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 4002 | Manul V. Feijoo, M.D., P.A. | 0494925970101011 | 10/19/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 4003 | Manul V. Feijoo, M.D., P.A. | 0494925970101011 | 10/19/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 4004 | Manul V. Feijoo, M.D., P.A. | 0494925970101011 | 10/19/2015 | Bill | 2/22/2016 | 76140 | 100.00 |
| 4005 | Manul V. Feijoo, M.D., P.A. | 0280484920101067 | 12/28/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 4006 | Manul V. Feijoo, M.D., P.A. | 0280484920101067 | 12/28/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 4007 | Manul V. Feijoo, M.D., P.A. | 0321809520101045 | 1/12/2016 | Bill | 2/22/2016 | 99204 | 475.00 |
| 4008 | Manul V. Feijoo, M.D., P.A. | 0321809520101045 | 1/12/2016 | Bill | 2/22/2016 | 95851 | 100.00 |
| 4009 | Manul V. Feijoo, M.D., P.A. | 0511132950101013 | 12/15/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 4010 | Manul V. Feijoo, M.D., P.A. | 0511132950101013 | 12/15/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 4011 | Manul V. Feijoo, M.D., P.A. | 0476282490101036 | 12/30/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 4012 | Manul V. Feijoo, M.D., P.A. | 0476282490101036 | 12/30/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 4013 | Manul V. Feijoo, M.D., P.A. | 0113012600101173 | 12/30/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 4014 | Manul V. Feijoo, M.D., P.A. | 0113012600101173 | 12/30/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 4015 | Manul V. Feijoo, M.D., P.A. | 0422894150101075 | 10/13/2015 | Bill | 2/22/2016 | 99215 | 425.00 |
| 4016 | Manul V. Feijoo, M.D., P.A. | 0422894150101075 | 10/13/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 4017 | Manul V. Feijoo, M.D., P.A. | 0422894150101075 | 10/13/2015 | Bill | 2/22/2016 | 76140 | 100.00 |
| 4018 | Manul V. Feijoo, M.D., P.A. | 0280484920101067 | 12/28/2015 | Bill | 2/22/2016 | 99204 | 475.00 |
| 4019 | Manul V. Feijoo, M.D., P.A. | 0280484920101067 | 12/28/2015 | Bill | 2/22/2016 | 95851 | 100.00 |
| 4020 | Manul V. Feijoo, M.D., P.A. | 0490968340101042 | 1/2/2016 | Bill | 2/22/2016 | 99204 | 475.00 |
| 4021 | Manul V. Feijoo, M.D., P.A. | 0490968340101042 | 1/2/2016 | Bill | 2/22/2016 | 95851 | 100.00 |
| 4022 | Manul V. Feijoo, M.D., P.A. | 0396921460101024 | 11/26/2015 | Bill | 2/26/2016 | 99214 | 275.00 |
| 4023 | Manul V. Feijoo, M.D., P.A. | 0396921460101024 | 11/26/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4024 | Manul V. Feijoo, M.D., P.A. | 0396921460101024 | 11/26/2015 | Bill | 2/26/2016 | 99214 | 275.00 |
| 4025 | Manul V. Feijoo, M.D., P.A. | 0396921460101024 | 11/26/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4026 | Manul V. Feijoo, M.D., P.A. | 0396921460101024 | 11/26/2015 | Bill | 2/26/2016 | 76140 | 100.00 |
| 4027 | Manul V. Feijoo, M.D., P.A. | 0128809520101073 | 11/30/2015 | Bill | 2/26/2016 | 99204 | 475.00 |
| 4028 | Manul V. Feijoo, M.D., P.A. | 0128809520101073 | 11/30/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4029 | Manul V. Feijoo, M.D., P.A. | 0186986790101071 | 11/18/2015 | Bill | 2/26/2016 | 99214 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4030 | Manul V. Feijoo, M.D. P.A. | 0186986790101071 | 11/18/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4031 | Manul V. Feijoo, M.D. P.A. | 0186986790101071 | 11/18/2015 | Bill | 2/26/2016 | 76140 | 100.00 |
| 4032 | Manul V. Feijoo, M.D. P.A. | 0287841550101100 | 12/25/2015 | Bill | 2/26/2016 | 99214 | 275.00 |
| 4033 | Manul V. Feijoo, M.D. P.A. | 0287841550101100 | 12/25/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4034 | Manul V. Feijoo, M.D. P.A. | 0287841550101100 | 12/25/2015 | Bill | 2/26/2016 | 76140 | 100.00 |
| 4035 | Manul V. Feijoo, M.D. P.A. | 0378956230101013 | 12/22/2015 | Bill | 2/26/2016 | 99215 | 425.00 |
| 4036 | Manul V. Feijoo, M.D. P.A. | 0378956230101013 | 12/22/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4037 | Manul V. Feijoo, M.D. P.A. | 0378956230101013 | 12/22/2015 | Bill | 2/26/2016 | 76140 | 100.00 |
| 4038 | Manul V. Feijoo, M.D. P.A. | 0473332950101019 | 11/21/2015 | Bill | 2/26/2016 | 99214 | 275.00 |
| 4039 | Manul V. Feijoo, M.D. P.A. | 0473332950101019 | 11/21/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4040 | Manul V. Feijoo, M.D. P.A. | 0287346430101072 | 11/5/2015 | Bill | 2/26/2016 | 99215 | 425.00 |
| 4041 | Manul V. Feijoo, M.D. P.A. | 0287346430101072 | 11/5/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4042 | Manul V. Feijoo, M.D. P.A. | 0287346430101072 | 11/5/2015 | Bill | 2/26/2016 | 76140 | 100.00 |
| 4043 | Manul V. Feijoo, M.D. P.A. | 0520354390101014 | 11/1/2015 | Bill | 2/26/2016 | 99215 | 425.00 |
| 4044 | Manul V. Feijoo, M.D. P.A. | 0520354390101014 | 11/1/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4045 | Manul V. Feijoo, M.D. P.A. | 0520354390101014 | 11/1/2015 | Bill | 2/26/2016 | 76140 | 100.00 |
| 4046 | Manul V. Feijoo, M.D. P.A. | 0312099210101031 | 12/2/2015 | Bill | 2/26/2016 | 99215 | 425.00 |
| 4047 | Manul V. Feijoo, M.D. P.A. | 0312099210101031 | 12/2/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4048 | Manul V. Feijoo, M.D. P.A. | 0312099210101031 | 12/2/2015 | Bill | 2/26/2016 | 76140 | 100.00 |
| 4049 | Manul V. Feijoo, M.D. P.A. | 0365896930101035 | 12/2/2015 | Bill | 2/26/2016 | 99215 | 425.00 |
| 4050 | Manul V. Feijoo, M.D. P.A. | 0365896930101035 | 12/2/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4051 | Manul V. Feijoo, M.D. P.A. | 0365896930101035 | 12/2/2015 | Bill | 2/26/2016 | 76140 | 100.00 |
| 4052 | Manul V. Feijoo, M.D. P.A. | 0381211070101110 | 12/18/2015 | Bill | 2/26/2016 | 99214 | 275.00 |
| 4053 | Manul V. Feijoo, M.D. P.A. | 0381211070101110 | 12/18/2015 | Bill | 2/26/2016 | 95851 | 100.00 |
| 4054 | Manul V. Feijoo, M.D. P.A. | 0381211070101110 | 12/18/2015 | Bill | 2/26/2016 | 76140 | 100.00 |
| 4055 | Manul V. Feijoo, M.D. P.A. | 0381211070101110 | 12/18/2015 | Bill | 2/27/2016 | 99214 | 275.00 |
| 4056 | Manul V. Feijoo, M.D. P.A. | 0381211070101110 | 12/18/2015 | Bill | 2/27/2016 | 95851 | 100.00 |
| 4057 | Manul V. Feijoo, M.D. P.A. | 0381211070101110 | 12/18/2015 | Bill | 2/27/2016 | 76140 | 100.00 |
| 4058 | Manul V. Feijoo, M.D. P.A. | 0381211070101110 | 12/18/2015 | Bill | 2/27/2016 | 99214 | 275.00 |
| 4059 | Manul V. Feijoo, M.D. P.A. | 0381211070101110 | 12/18/2015 | Bill | 2/27/2016 | 95851 | 100.00 |
| 4060 | Manul V. Feijoo, M.D. P.A. | 0381211070101110 | 12/18/2015 | Bill | 2/27/2016 | 76140 | 100.00 |
| 4061 | Manul V. Feijoo, M.D. P.A. | 0160079800101024 | 12/2/2015 | Bill | 2/27/2016 | 99214 | 275.00 |
| 4062 | Manul V. Feijoo, M.D. P.A. | 0160079800101024 | 12/2/2015 | Bill | 2/27/2016 | 95851 | 100.00 |
| 4063 | Manul V. Feijoo, M.D. P.A. | 0160079800101024 | 12/2/2015 | Bill | 2/27/2016 | 76140 | 100.00 |
| 4064 | Manul V. Feijoo, M.D. P.A. | 0160079800101024 | 12/2/2015 | Bill | 2/27/2016 | 99214 | 275.00 |
| 4065 | Manul V. Feijoo, M.D. P.A. | 0160079800101024 | 12/2/2015 | Bill | 2/27/2016 | 95851 | 100.00 |
| 4066 | Manul V. Feijoo, M.D. P.A. | 0141269450101051 | 11/30/2015 | Bill | 2/27/2016 | 99214 | 275.00 |
| 4067 | Manul V. Feijoo, M.D. P.A. | 0141269450101051 | 11/30/2015 | Bill | 2/27/2016 | 95851 | 100.00 |
| 4068 | Manul V. Feijoo, M.D. P.A. | 0473332950101019 | 11/21/2015 | Bill | 2/27/2016 | 99214 | 275.00 |
| 4069 | Manul V. Feijoo, M.D. P.A. | 0473332950101019 | 11/21/2015 | Bill | 2/27/2016 | 95851 | 100.00 |
| 4070 | Manul V. Feijoo, M.D. P.A. | 0408691700101037 | 11/25/2015 | Bill | 2/27/2016 | 99215 | 425.00 |
| 4071 | Manul V. Feijoo, M.D. P.A. | 0408691700101037 | 11/25/2015 | Bill | 2/27/2016 | 95851 | 100.00 |
| 4072 | Manul V. Feijoo, M.D. P.A. | 0408691700101037 | 11/25/2015 | Bill | 2/27/2016 | 76140 | 100.00 |
| 4073 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 2/29/2016 | 99204 | 475.00 |
| 4074 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 2/29/2016 | 95851 | 100.00 |
| 4075 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 2/29/2016 | 99204 | 475.00 |
| 4076 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 2/29/2016 | 95851 | 100.00 |
| 4077 | Manul V. Feijoo, M.D. P.A. | 0426933510101064 | 1/26/2016 | Bill | 2/29/2016 | 99204 | 475.00 |
| 4078 | Manul V. Feijoo, M.D. P.A. | 0426933510101064 | 1/26/2016 | Bill | 2/29/2016 | 95851 | 100.00 |
| 4079 | Manul V. Feijoo, M.D. P.A. | 0395868360101011 | 1/13/2016 | Bill | 2/29/2016 | 99204 | 475.00 |
| 4080 | Manul V. Feijoo, M.D. P.A. | 0395868360101011 | 1/13/2016 | Bill | 2/29/2016 | 95851 | 100.00 |
| 4081 | Manul V. Feijoo, M.D. P.A. | 0519091250101014 | 12/1/2015 | Bill | 2/29/2016 | 99204 | 475.00 |
| 4082 | Manul V. Feijoo, M.D. P.A. | 0519091250101014 | 12/1/2015 | Bill | 2/29/2016 | 95851 | 100.00 |
| 4083 | Manul V. Feijoo, M.D. P.A. | 0519091250101014 | 12/1/2015 | Bill | 2/29/2016 | 76140 | 100.00 |
| 4084 | Manul V. Feijoo, M.D. P.A. | 0512819300101015 | 1/18/2016 | Bill | 2/29/2016 | 99204 | 475.00 |
| 4085 | Manul V. Feijoo, M.D. P.A. | 0512819300101015 | 1/18/2016 | Bill | 2/29/2016 | 95851 | 100.00 |
| 4086 | Manul V. Feijoo, M.D. P.A. | 0376575440101100 | 12/5/2015 | Bill | 2/29/2016 | 99204 | 475.00 |
| 4087 | Manul V. Feijoo, M.D. P.A. | 0376575440101100 | 12/5/2015 | Bill | 2/29/2016 | 95851 | 100.00 |
| 4088 | Manul V. Feijoo, M.D. P.A. | 0376575440101100 | 12/5/2015 | Bill | 2/29/2016 | 76140 | 100.00 |
| 4089 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 3/4/2016 | 99214 | 275.00 |
| 4090 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 3/4/2016 | 95851 | 100.00 |
| 4091 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 3/4/2016 | 76140 | 100.00 |
| 4092 | Manul V. Feijoo, M.D. P.A. | 0393925830101021 | 12/24/2015 | Bill | 3/4/2016 | 99215 | 425.00 |
| 4093 | Manul V. Feijoo, M.D. P.A. | 0393925830101021 | 12/24/2015 | Bill | 3/4/2016 | 95851 | 100.00 |
| 4094 | Manul V. Feijoo, M.D. P.A. | 0393925830101021 | 12/24/2015 | Bill | 3/4/2016 | 76140 | 100.00 |
| 4095 | Manul V. Feijoo, M.D. P.A. | 0443077690101012 | 1/12/2016 | Bill | 3/4/2016 | 99204 | 475.00 |
| 4096 | Manul V. Feijoo, M.D. P.A. | 0443077690101012 | 1/12/2016 | Bill | 3/4/2016 | 95851 | 100.00 |
| 4097 | Manul V. Feijoo, M.D. P.A. | 0477706810101028 | 11/19/2015 | Bill | 3/4/2016 | 99214 | 275.00 |
| 4098 | Manul V. Feijoo, M.D. P.A. | 0477706810101028 | 11/19/2015 | Bill | 3/4/2016 | 95851 | 100.00 |
| 4099 | Manul V. Feijoo, M.D. P.A. | 0123921280101311 | 11/29/2015 | Bill | 3/4/2016 | 99204 | 475.00 |
| 4100 | Manul V. Feijoo, M.D. P.A. | 0123921280101311 | 11/29/2015 | Bill | 3/4/2016 | 95851 | 100.00 |
| 4101 | Manul V. Feijoo, M.D. P.A. | 0123921280101311 | 11/29/2015 | Bill | 3/4/2016 | 76140 | 100.00 |
| 4102 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 3/4/2016 | 99214 | 275.00 |
| 4103 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 3/4/2016 | 95851 | 100.00 |
| 4104 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 3/4/2016 | 76140 | 100.00 |
| 4105 | Manul V. Feijoo, M.D. P.A. | 0393925830101021 | 12/24/2015 | Bill | 3/4/2016 | 99215 | 425.00 |
| 4106 | Manul V. Feijoo, M.D. P.A. | 0393925830101021 | 12/24/2015 | Bill | 3/4/2016 | 95851 | 100.00 |
| 4107 | Manul V. Feijoo, M.D. P.A. | 0393925830101021 | 12/24/2015 | Bill | 3/4/2016 | 76140 | 100.00 |
| 4108 | Manul V. Feijoo, M.D. P.A. | 0521450450101032 | 12/14/2015 | Bill | 3/4/2016 | 99204 | 475.00 |
| 4109 | Manul V. Feijoo, M.D. P.A. | 0521450450101032 | 12/14/2015 | Bill | 3/4/2016 | 95851 | 100.00 |
| 4110 | Manul V. Feijoo, M.D. P.A. | 0521450450101032 | 12/14/2015 | Bill | 3/4/2016 | 99215 | 425.00 |
| 4111 | Manul V. Feijoo, M.D. P.A. | 0521450450101032 | 12/14/2015 | Bill | 3/4/2016 | 95851 | 100.00 |
| 4112 | Manul V. Feijoo, M.D. P.A. | 0521450450101032 | 12/14/2015 | Bill | 3/4/2016 | 99214 | 275.00 |
| 4113 | Manul V. Feijoo, M.D. P.A. | 0521450450101032 | 12/14/2015 | Bill | 3/4/2016 | 95851 | 100.00 |
| 4114 | Manul V. Feijoo, M.D. P.A. | 0521450450101032 | 12/14/2015 | Bill | 3/4/2016 | 76140 | 100.00 |
| 4115 | Manul V. Feijoo, M.D. P.A. | 0387638630101012 | 1/27/2016 | Bill | 3/10/2016 | 99204 | 475.00 |
| 4116 | Manul V. Feijoo, M.D. P.A. | 0387638630101012 | 1/27/2016 | Bill | 3/10/2016 | 95851 | 100.00 |
| 4117 | Manul V. Feijoo, M.D. P.A. | 0391179830101035 | 1/22/2016 | Bill | 3/10/2016 | 99204 | 475.00 |
| 4118 | Manul V. Feijoo, M.D. P.A. | 0391179830101035 | 1/22/2016 | Bill | 3/10/2016 | 95851 | 100.00 |
| 4119 | Manul V. Feijoo, M.D. P.A. | 0391179830101035 | 1/22/2016 | Bill | 3/10/2016 | 76140 | 100.00 |
| 4120 | Manul V. Feijoo, M.D. P.A. | 0513389000101011 | 12/4/2015 | Bill | 3/10/2016 | 99204 | 475.00 |
| 4121 | Manul V. Feijoo, M.D. P.A. | 0513389000101011 | 12/4/2015 | Bill | 3/10/2016 | 95851 | 100.00 |
| 4122 | Manul V. Feijoo, M.D. P.A. | 0512819300101015 | 1/18/2016 | Bill | 3/10/2016 | 99204 | 475.00 |
| 4123 | Manul V. Feijoo, M.D. P.A. | 0512819300101015 | 1/18/2016 | Bill | 3/10/2016 | 95851 | 100.00 |
| 4124 | Manul V. Feijoo, M.D. P.A. | 0395793610101043 | 1/18/2016 | Bill | 3/10/2016 | 99204 | 475.00 |
| 4125 | Manul V. Feijoo, M.D. P.A. | 0395793610101043 | 1/18/2016 | Bill | 3/10/2016 | 95851 | 100.00 |
| 4126 | Manul V. Feijoo, M.D. P.A. | 0521754370101026 | 1/14/2016 | Bill | 3/10/2016 | 99204 | 475.00 |
| 4127 | Manul V. Feijoo, M.D. P.A. | 0521754370101026 | 1/14/2016 | Bill | 3/10/2016 | 95851 | 100.00 |
| 4128 | Manul V. Feijoo, M.D. P.A. | 0105292770101100 | 9/20/2015 | Bill | 3/16/2016 | 99204 | 475.00 |
| 4129 | Manul V. Feijoo, M.D. P.A. | 0105292770101100 | 9/20/2015 | Bill | 3/16/2016 | 95851 | 100.00 |
| 4130 | Manul V. Feijoo, M.D. P.A. | 0105292770101100 | 9/20/2015 | Bill | 3/16/2016 | 76140 | 100.00 |
| 4131 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 3/16/2016 | 99214 | 275.00 |
| 4132 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 3/16/2016 | 95851 | 100.00 |
| 4133 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 3/16/2016 | 76140 | 100.00 |
| 4134 | Manul V. Feijoo, M.D. P.A. | 0171314890101072 | 10/3/2015 | Bill | 3/21/2016 | 99204 | 475.00 |
| 4135 | Manul V. Feijoo, M.D. P.A. | 0171314890101072 | 10/3/2015 | Bill | 3/21/2016 | 95851 | 100.00 |
| 4136 | Manul V. Feijoo, M.D. P.A. | 0171314890101072 | 10/3/2015 | Bill | 3/21/2016 | 76140 | 100.00 |
| 4137 | Manul V. Feijoo, M.D. P.A. | 0501101490101060 | 11/27/2015 | Bill | 3/21/2016 | 99215 | 425.00 |
| 4138 | Manul V. Feijoo, M.D. P.A. | 0501101490101060 | 11/27/2015 | Bill | 3/21/2016 | 95851 | 100.00 |
| 4139 | Manul V. Feijoo, M.D. P.A. | 0501101490101060 | 11/27/2015 | Bill | 3/21/2016 | 76140 | 100.00 |
| 4140 | Manul V. Feijoo, M.D. P.A. | 0217209550101022 | 10/30/2015 | Bill | 3/21/2016 | 99204 | 475.00 |
| 4141 | Manul V. Feijoo, M.D. P.A. | 0217209550101022 | 10/30/2015 | Bill | 3/21/2016 | 95851 | 100.00 |
| 4142 | Manul V. Feijoo, M.D. P.A. | 0217209550101022 | 10/30/2015 | Bill | 3/21/2016 | 76140 | 100.00 |
| 4143 | Manul V. Feijoo, M.D. P.A. | 0405782250101013 | 12/21/2015 | Bill | 3/21/2016 | 99214 | 275.00 |
| 4144 | Manul V. Feijoo, M.D. P.A. | 0405782250101013 | 12/21/2015 | Bill | 3/21/2016 | 95851 | 100.00 |
| 4145 | Manul V. Feijoo, M.D. P.A. | 0395793610101043 | 1/18/2016 | Bill | 3/21/2016 | 99214 | 275.00 |
| 4146 | Manul V. Feijoo, M.D. P.A. | 0395793610101043 | 1/18/2016 | Bill | 3/21/2016 | 95851 | 100.00 |
| 4147 | Manul V. Feijoo, M.D. P.A. | 0395793610101043 | 1/18/2016 | Bill | 3/21/2016 | 76140 | 100.00 |
| 4148 | Manul V. Feijoo, M.D. P.A. | 0280484920101067 | 12/28/2015 | Bill | 3/21/2016 | 99215 | 425.00 |
| 4149 | Manul V. Feijoo, M.D. P.A. | 0280484920101067 | 12/28/2015 | Bill | 3/21/2016 | 95851 | 100.00 |
| 4150 | Manul V. Feijoo, M.D. P.A. | 0280484920101067 | 12/28/2015 | Bill | 3/21/2016 | 76140 | 100.00 |
| 4151 | Manul V. Feijoo, M.D. P.A. | 0176412670101042 | 2/6/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4152 | Manul V. Feijoo, M.D. P.A. | 0176412670101042 | 2/6/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4153 | Manul V. Feijoo, M.D. P.A. | 0129895690101034 | 1/28/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4154 | Manul V. Feijoo, M.D. P.A. | 0129895690101034 | 1/28/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4155 | Manul V. Feijoo, M.D. P.A. | 0176412670101042 | 2/6/2016 | Bill | 3/26/2016 | 99204 | 475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4156 | Manul V. Feijoo, M.D. P.A. | 0176412670101042 | 2/6/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4157 | Manul V. Feijoo, M.D. P.A. | 0510892370101019 | 2/10/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4158 | Manul V. Feijoo, M.D. P.A. | 0510892370101019 | 2/10/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4159 | Manul V. Feijoo, M.D. P.A. | 0510892370101019 | 2/10/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4160 | Manul V. Feijoo, M.D. P.A. | 0510892370101019 | 2/10/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4161 | Manul V. Feijoo, M.D. P.A. | 0109011560101070 | 2/2/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4162 | Manul V. Feijoo, M.D. P.A. | 0109011560101070 | 2/2/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4163 | Manul V. Feijoo, M.D. P.A. | 0466694510101014 | 1/23/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4164 | Manul V. Feijoo, M.D. P.A. | 0466694510101014 | 1/23/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4165 | Manul V. Feijoo, M.D. P.A. | 0323819500101038 | 1/4/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4166 | Manul V. Feijoo, M.D. P.A. | 0323819500101038 | 1/4/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4167 | Manul V. Feijoo, M.D. P.A. | 0424575190101088 | 2/2/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4168 | Manul V. Feijoo, M.D. P.A. | 0424575190101088 | 2/2/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4169 | Manul V. Feijoo, M.D. P.A. | 0395680340101072 | 2/1/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4170 | Manul V. Feijoo, M.D. P.A. | 0395680340101072 | 2/1/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4171 | Manul V. Feijoo, M.D. P.A. | 0489949950101038 | 2/4/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4172 | Manul V. Feijoo, M.D. P.A. | 0489949950101038 | 2/4/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4173 | Manul V. Feijoo, M.D. P.A. | 0151776140101017 | 2/2/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4174 | Manul V. Feijoo, M.D. P.A. | 0151776140101017 | 2/2/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4175 | Manul V. Feijoo, M.D. P.A. | 0394157000101156 | 2/1/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4176 | Manul V. Feijoo, M.D. P.A. | 0394157000101156 | 2/1/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4177 | Manul V. Feijoo, M.D. P.A. | 0458800320101033 | 2/8/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4178 | Manul V. Feijoo, M.D. P.A. | 0458800320101033 | 2/8/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4179 | Manul V. Feijoo, M.D. P.A. | 0437424330101028 | 1/26/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4180 | Manul V. Feijoo, M.D. P.A. | 0437424330101028 | 1/26/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4181 | Manul V. Feijoo, M.D. P.A. | 0155143420101181 | 2/13/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4182 | Manul V. Feijoo, M.D. P.A. | 0155143420101181 | 2/13/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4183 | Manul V. Feijoo, M.D. P.A. | 0417480020101037 | 1/15/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4184 | Manul V. Feijoo, M.D. P.A. | 0417480020101037 | 1/15/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4185 | Manul V. Feijoo, M.D. P.A. | 0417480020101037 | 1/15/2016 | Bill | 3/26/2016 | 76140 | 100.00 |
| 4186 | Manul V. Feijoo, M.D. P.A. | 0394157000101156 | 2/1/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4187 | Manul V. Feijoo, M.D. P.A. | 0394157000101156 | 2/1/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4188 | Manul V. Feijoo, M.D. P.A. | 0151776140101017 | 2/2/2016 | Bill | 3/26/2016 | 99204 | 475.00 |
| 4189 | Manul V. Feijoo, M.D. P.A. | 0151776140101017 | 2/2/2016 | Bill | 3/26/2016 | 95851 | 100.00 |
| 4190 | Manul V. Feijoo, M.D. P.A. | 0550334000101011 | 12/16/2015 | Bill | 3/28/2016 | 99214 | 275.00 |
| 4191 | Manul V. Feijoo, M.D. P.A. | 0550334000101011 | 12/16/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4192 | Manul V. Feijoo, M.D. P.A. | 0550334000101011 | 12/16/2015 | Bill | 3/28/2016 | 76140 | 100.00 |
| 4193 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 3/28/2016 | 99215 | 425.00 |
| 4194 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4195 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 3/28/2016 | 76140 | 100.00 |
| 4196 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 3/28/2016 | 99215 | 425.00 |
| 4197 | Manul V. Feijoo, M.D. P.A. | 0204966140101094 | 11/30/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4198 | Manul V. Feijoo, M.D. P.A. | 0376575440101100 | 12/5/2015 | Bill | 3/28/2016 | 99214 | 275.00 |
| 4199 | Manul V. Feijoo, M.D. P.A. | 0376575440101100 | 12/5/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4200 | Manul V. Feijoo, M.D. P.A. | 0391035450101069 | 11/1/2015 | Bill | 3/28/2016 | 99204 | 475.00 |
| 4201 | Manul V. Feijoo, M.D. P.A. | 0391035450101069 | 11/1/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4202 | Manul V. Feijoo, M.D. P.A. | 0391035450101069 | 11/1/2015 | Bill | 3/28/2016 | 76140 | 100.00 |
| 4203 | Manul V. Feijoo, M.D. P.A. | 0142535750101044 | 2/24/2016 | Bill | 3/28/2016 | 99204 | 475.00 |
| 4204 | Manul V. Feijoo, M.D. P.A. | 0142535750101044 | 2/24/2016 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4205 | Manul V. Feijoo, M.D. P.A. | 0481237320101021 | 10/17/2015 | Bill | 3/28/2016 | 99215 | 425.00 |
| 4206 | Manul V. Feijoo, M.D. P.A. | 0481237320101021 | 10/17/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4207 | Manul V. Feijoo, M.D. P.A. | 0481237320101021 | 10/17/2015 | Bill | 3/28/2016 | 76140 | 100.00 |
| 4208 | Manul V. Feijoo, M.D. P.A. | 0427537070101031 | 10/21/2015 | Bill | 3/28/2016 | 99204 | 475.00 |
| 4209 | Manul V. Feijoo, M.D. P.A. | 0427537070101031 | 10/21/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4210 | Manul V. Feijoo, M.D. P.A. | 0500032080101023 | 6/27/2015 | Bill | 3/28/2016 | 99215 | 425.00 |
| 4211 | Manul V. Feijoo, M.D. P.A. | 0500032080101023 | 6/27/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4212 | Manul V. Feijoo, M.D. P.A. | 0500032080101023 | 6/27/2015 | Bill | 3/28/2016 | 76140 | 100.00 |
| 4213 | Manul V. Feijoo, M.D. P.A. | 0405782250101031 | 12/21/2015 | Bill | 3/28/2016 | 99214 | 275.00 |
| 4214 | Manul V. Feijoo, M.D. P.A. | 0405782250101031 | 12/21/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4215 | Manul V. Feijoo, M.D. P.A. | 0291350140101020 | 10/26/2015 | Bill | 3/28/2016 | 99204 | 475.00 |
| 4216 | Manul V. Feijoo, M.D. P.A. | 0291350140101020 | 10/26/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4217 | Manul V. Feijoo, M.D. P.A. | 0291350140101020 | 10/26/2015 | Bill | 3/28/2016 | 76140 | 100.00 |
| 4218 | Manul V. Feijoo, M.D. P.A. | 0287841550101100 | 12/25/2015 | Bill | 3/28/2016 | 99215 | 425.00 |
| 4219 | Manul V. Feijoo, M.D. P.A. | 0287841550101100 | 12/25/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4220 | Manul V. Feijoo, M.D. P.A. | 0287841550101100 | 12/25/2015 | Bill | 3/28/2016 | 76140 | 100.00 |
| 4221 | Manul V. Feijoo, M.D. P.A. | 0314145850101050 | 12/3/2015 | Bill | 3/28/2016 | 99215 | 425.00 |
| 4222 | Manul V. Feijoo, M.D. P.A. | 0314145850101050 | 12/3/2015 | Bill | 3/28/2016 | 95851 | 100.00 |
| 4223 | Manul V. Feijoo, M.D. P.A. | 0314145850101050 | 12/3/2015 | Bill | 3/28/2016 | 76140 | 100.00 |
| 4224 | Manul V. Feijoo, M.D. P.A. | 0533023310101017 | 1/14/2016 | Bill | 4/1/2016 | 99204 | 475.00 |
| 4225 | Manul V. Feijoo, M.D. P.A. | 0533023310101017 | 1/14/2016 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4226 | Manul V. Feijoo, M.D. P.A. | 0533023310101017 | 1/14/2016 | Bill | 4/1/2016 | 76140 | 100.00 |
| 4227 | Manul V. Feijoo, M.D. P.A. | 0063936910101061 | 1/24/2016 | Bill | 4/1/2016 | 99204 | 475.00 |
| 4228 | Manul V. Feijoo, M.D. P.A. | 0063936910101061 | 1/24/2016 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4229 | Manul V. Feijoo, M.D. P.A. | 0301155250101027 | 2/9/2016 | Bill | 4/1/2016 | 99204 | 475.00 |
| 4230 | Manul V. Feijoo, M.D. P.A. | 0301155250101027 | 2/9/2016 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4231 | Manul V. Feijoo, M.D. P.A. | 0085723570101043 | 11/26/2015 | Bill | 4/1/2016 | 99204 | 475.00 |
| 4232 | Manul V. Feijoo, M.D. P.A. | 0085723570101043 | 11/26/2015 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4233 | Manul V. Feijoo, M.D. P.A. | 0085723570101043 | 11/26/2015 | Bill | 4/1/2016 | 76140 | 100.00 |
| 4234 | Manul V. Feijoo, M.D. P.A. | 0390645360101034 | 10/9/2015 | Bill | 4/1/2016 | 99204 | 475.00 |
| 4235 | Manul V. Feijoo, M.D. P.A. | 0390645360101034 | 10/9/2015 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4236 | Manul V. Feijoo, M.D. P.A. | 0390645360101034 | 10/9/2015 | Bill | 4/1/2016 | 76140 | 100.00 |
| 4237 | Manul V. Feijoo, M.D. P.A. | 0553201950101019 | 1/28/2016 | Bill | 4/1/2016 | 99214 | 275.00 |
| 4238 | Manul V. Feijoo, M.D. P.A. | 0553201950101019 | 1/28/2016 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4239 | Manul V. Feijoo, M.D. P.A. | 0151776140101017 | 2/2/2016 | Bill | 4/1/2016 | 99214 | 275.00 |
| 4240 | Manul V. Feijoo, M.D. P.A. | 0151776140101017 | 2/2/2016 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4241 | Manul V. Feijoo, M.D. P.A. | 0151776140101017 | 2/2/2016 | Bill | 4/1/2016 | 76140 | 100.00 |
| 4242 | Manul V. Feijoo, M.D. P.A. | 0151776140101017 | 2/2/2016 | Bill | 4/1/2016 | 99214 | 275.00 |
| 4243 | Manul V. Feijoo, M.D. P.A. | 0151776140101017 | 2/2/2016 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4244 | Manul V. Feijoo, M.D. P.A. | 0151776140101017 | 2/2/2016 | Bill | 4/1/2016 | 76140 | 100.00 |
| 4245 | Manul V. Feijoo, M.D. P.A. | 0351021540101145 | 10/21/2015 | Bill | 4/1/2016 | 99215 | 425.00 |
| 4246 | Manul V. Feijoo, M.D. P.A. | 0351021540101145 | 10/21/2015 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4247 | Manul V. Feijoo, M.D. P.A. | 0351021540101145 | 10/21/2015 | Bill | 4/1/2016 | 76140 | 100.00 |
| 4248 | Manul V. Feijoo, M.D. P.A. | 0281601490101040 | 10/19/2015 | Bill | 4/1/2016 | 99214 | 275.00 |
| 4249 | Manul V. Feijoo, M.D. P.A. | 0281601490101040 | 10/19/2015 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4250 | Manul V. Feijoo, M.D. P.A. | 0281601490101040 | 10/19/2015 | Bill | 4/1/2016 | 76140 | 100.00 |
| 4251 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 4/1/2016 | 99214 | 275.00 |
| 4252 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4253 | Manul V. Feijoo, M.D. P.A. | 0548137930101018 | 11/18/2015 | Bill | 4/1/2016 | 99215 | 425.00 |
| 4254 | Manul V. Feijoo, M.D. P.A. | 0548137930101018 | 11/18/2015 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4255 | Manul V. Feijoo, M.D. P.A. | 0548137930101018 | 11/18/2015 | Bill | 4/1/2016 | 76140 | 100.00 |
| 4256 | Manul V. Feijoo, M.D. P.A. | 0085723570101043 | 11/26/2015 | Bill | 4/1/2016 | 99204 | 475.00 |
| 4257 | Manul V. Feijoo, M.D. P.A. | 0085723570101043 | 11/26/2015 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4258 | Manul V. Feijoo, M.D. P.A. | 0085723570101043 | 11/26/2015 | Bill | 4/1/2016 | 76140 | 100.00 |
| 4259 | Manul V. Feijoo, M.D. P.A. | 0467919600101023 | 10/10/2015 | Bill | 4/1/2016 | 99204 | 475.00 |
| 4260 | Manul V. Feijoo, M.D. P.A. | 0467919600101023 | 10/10/2015 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4261 | Manul V. Feijoo, M.D. P.A. | 0467919600101023 | 10/10/2015 | Bill | 4/1/2016 | 76140 | 100.00 |
| 4262 | Manul V. Feijoo, M.D. P.A. | 0281601490101040 | 10/19/2015 | Bill | 4/1/2016 | 99214 | 275.00 |
| 4263 | Manul V. Feijoo, M.D. P.A. | 0281601490101040 | 10/19/2015 | Bill | 4/1/2016 | 95851 | 100.00 |
| 4264 | Manul V. Feijoo, M.D. P.A. | 0551759620101018 | 2/20/2016 | Bill | 4/14/2016 | 99204 | 475.00 |
| 4265 | Manul V. Feijoo, M.D. P.A. | 0551759620101018 | 2/20/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4266 | Manul V. Feijoo, M.D. P.A. | 0551759620101018 | 2/20/2016 | Bill | 4/14/2016 | 99204 | 475.00 |
| 4267 | Manul V. Feijoo, M.D. P.A. | 0551759620101018 | 2/20/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4268 | Manul V. Feijoo, M.D. P.A. | 0551759620101018 | 2/20/2016 | Bill | 4/14/2016 | 99204 | 475.00 |
| 4269 | Manul V. Feijoo, M.D. P.A. | 0551759620101018 | 2/20/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4270 | Manul V. Feijoo, M.D. P.A. | 0528598430101010 | 12/1/2015 | Bill | 4/14/2016 | 99215 | 425.00 |
| 4271 | Manul V. Feijoo, M.D. P.A. | 0528598430101010 | 12/1/2015 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4272 | Manul V. Feijoo, M.D. P.A. | 0528598430101010 | 12/1/2015 | Bill | 4/14/2016 | 76140 | 100.00 |
| 4273 | Manul V. Feijoo, M.D. P.A. | 0176412670101042 | 2/6/2016 | Bill | 4/14/2016 | 99215 | 425.00 |
| 4274 | Manul V. Feijoo, M.D. P.A. | 0176412670101042 | 2/6/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4275 | Manul V. Feijoo, M.D. P.A. | 0176412670101042 | 2/6/2016 | Bill | 4/14/2016 | 76140 | 100.00 |
| 4276 | Manul V. Feijoo, M.D. P.A. | 0176412670101042 | 2/6/2016 | Bill | 4/14/2016 | 99204 | 475.00 |
| 4277 | Manul V. Feijoo, M.D. P.A. | 0176412670101042 | 2/6/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4278 | Manul V. Feijoo, M.D. P.A. | 0427276650101026 | 2/23/2016 | Bill | 4/14/2016 | 99204 | 475.00 |
| 4279 | Manul V. Feijoo, M.D. P.A. | 0427276650101026 | 2/23/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4280 | Manul V. Feijoo, M.D. P.A. | 0321809520101045 | 1/12/2016 | Bill | 4/14/2016 | 99215 | 425.00 |
| 4281 | Manul V. Feijoo, M.D. P.A. | 0321809520101045 | 1/12/2016 | Bill | 4/14/2016 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4282 | Manul V. Feijoo, M.D., P.A. | 032180952010145 | 1/12/2016 | Bill | 4/14/2016 | 76140 | 100.00 |
| 4283 | Manul V. Feijoo, M.D., P.A. | 042917990010028 | 1/16/2016 | Bill | 4/14/2016 | 99204 | 475.00 |
| 4284 | Manul V. Feijoo, M.D., P.A. | 042917990010028 | 1/16/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4285 | Manul V. Feijoo, M.D., P.A. | 041991061010011 | 2/23/2016 | Bill | 4/14/2016 | 99204 | 475.00 |
| 4286 | Manul V. Feijoo, M.D., P.A. | 041991061010011 | 2/23/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4287 | Manul V. Feijoo, M.D., P.A. | 013849293010096 | 2/18/2016 | Bill | 4/14/2016 | 99204 | 475.00 |
| 4288 | Manul V. Feijoo, M.D., P.A. | 013849293010096 | 2/18/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4289 | Manul V. Feijoo, M.D., P.A. | 036073857010021 | 9/21/2015 | Bill | 4/14/2016 | 99215 | 425.00 |
| 4290 | Manul V. Feijoo, M.D., P.A. | 036073857010021 | 9/21/2015 | Bill | 4/14/2016 | 98851 | 100.00 |
| 4291 | Manul V. Feijoo, M.D., P.A. | 032180952010145 | 1/12/2016 | Bill | 4/14/2016 | 99215 | 425.00 |
| 4292 | Manul V. Feijoo, M.D., P.A. | 032180952010145 | 1/12/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4293 | Manul V. Feijoo, M.D., P.A. | 032180952010145 | 1/12/2016 | Bill | 4/14/2016 | 76140 | 100.00 |
| 4294 | Manul V. Feijoo, M.D., P.A. | 039586836010111 | 1/13/2016 | Bill | 4/14/2016 | 99215 | 425.00 |
| 4295 | Manul V. Feijoo, M.D., P.A. | 039586836010111 | 1/13/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4296 | Manul V. Feijoo, M.D., P.A. | 039586836010111 | 1/13/2016 | Bill | 4/14/2016 | 76140 | 100.00 |
| 4297 | Manul V. Feijoo, M.D., P.A. | 052859843010110 | 12/1/2015 | Bill | 4/14/2016 | 99215 | 425.00 |
| 4298 | Manul V. Feijoo, M.D., P.A. | 052859843010110 | 12/1/2015 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4299 | Manul V. Feijoo, M.D., P.A. | 052859843010110 | 12/1/2015 | Bill | 4/14/2016 | 76140 | 100.00 |
| 4300 | Manul V. Feijoo, M.D., P.A. | 017641267010042 | 2/6/2016 | Bill | 4/14/2016 | 99215 | 425.00 |
| 4301 | Manul V. Feijoo, M.D., P.A. | 017641267010042 | 2/6/2016 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4302 | Manul V. Feijoo, M.D., P.A. | 017641267010042 | 2/6/2016 | Bill | 4/14/2016 | 76140 | 100.00 |
| 4303 | Manul V. Feijoo, M.D., P.A. | 052859843010110 | 12/1/2015 | Bill | 4/14/2016 | 99215 | 425.00 |
| 4304 | Manul V. Feijoo, M.D., P.A. | 052859843010110 | 12/1/2015 | Bill | 4/14/2016 | 95851 | 100.00 |
| 4305 | Manul V. Feijoo, M.D., P.A. | 052859843010110 | 12/1/2015 | Bill | 4/14/2016 | 76140 | 100.00 |
| 4306 | Manul V. Feijoo, M.D., P.A. | 035791244010173 | 1/1/2016 | Bill | 4/25/2016 | 99204 | 475.00 |
| 4307 | Manul V. Feijoo, M.D., P.A. | 035791244010173 | 1/1/2016 | Bill | 4/25/2016 | 95851 | 100.00 |
| 4308 | Manul V. Feijoo, M.D., P.A. | 035791244010173 | 1/1/2016 | Bill | 4/25/2016 | 76140 | 100.00 |
| 4309 | Manul V. Feijoo, M.D., P.A. | 035791244010173 | 1/1/2016 | Bill | 4/25/2016 | 99204 | 475.00 |
| 4310 | Manul V. Feijoo, M.D., P.A. | 035791244010173 | 1/1/2016 | Bill | 4/25/2016 | 95851 | 100.00 |
| 4311 | Manul V. Feijoo, M.D., P.A. | 035791244010173 | 1/1/2016 | Bill | 4/25/2016 | 76140 | 100.00 |
| 4312 | Manul V. Feijoo, M.D., P.A. | 012989569010034 | 1/28/2016 | Bill | 4/25/2016 | 99215 | 425.00 |
| 4313 | Manul V. Feijoo, M.D., P.A. | 012989569010034 | 1/28/2016 | Bill | 4/25/2016 | 95851 | 100.00 |
| 4314 | Manul V. Feijoo, M.D., P.A. | 012989569010034 | 1/28/2016 | Bill | 4/25/2016 | 76140 | 100.00 |
| 4315 | Manul V. Feijoo, M.D., P.A. | 038121107010128 | 3/13/2016 | Bill | 4/25/2016 | 99204 | 475.00 |
| 4316 | Manul V. Feijoo, M.D., P.A. | 038121107010128 | 3/13/2016 | Bill | 4/25/2016 | 95851 | 100.00 |
| 4317 | Manul V. Feijoo, M.D., P.A. | 053580678010022 | 3/10/2016 | Bill | 4/25/2016 | 99204 | 475.00 |
| 4318 | Manul V. Feijoo, M.D., P.A. | 053580678010022 | 3/10/2016 | Bill | 4/25/2016 | 95851 | 100.00 |
| 4319 | Manul V. Feijoo, M.D., P.A. | 045729303010017 | 10/11/2015 | Bill | 4/25/2016 | 99215 | 425.00 |
| 4320 | Manul V. Feijoo, M.D., P.A. | 045729303010017 | 10/11/2015 | Bill | 4/25/2016 | 95851 | 100.00 |
| 4321 | Manul V. Feijoo, M.D., P.A. | 045729303010017 | 10/11/2015 | Bill | 4/25/2016 | 76140 | 100.00 |
| 4322 | Manul V. Feijoo, M.D., P.A. | 054022006010012 | 10/22/2015 | Bill | 4/25/2016 | 99204 | 475.00 |
| 4323 | Manul V. Feijoo, M.D., P.A. | 054022006010012 | 10/22/2015 | Bill | 4/25/2016 | 95851 | 100.00 |
| 4324 | Manul V. Feijoo, M.D., P.A. | 054022006010012 | 10/22/2015 | Bill | 4/25/2016 | 76140 | 100.00 |
| 4325 | Manul V. Feijoo, M.D., P.A. | 047819507010110 | 10/3/2015 | Bill | 4/25/2016 | 99204 | 475.00 |
| 4326 | Manul V. Feijoo, M.D., P.A. | 047819507010110 | 10/3/2015 | Bill | 4/25/2016 | 95851 | 100.00 |
| 4327 | Manul V. Feijoo, M.D., P.A. | 047819507010110 | 10/3/2015 | Bill | 4/25/2016 | 76140 | 100.00 |
| 4328 | Manul V. Feijoo, M.D., P.A. | 054497868010011 | 1/18/2016 | Bill | 4/25/2016 | 99214 | 275.00 |
| 4329 | Manul V. Feijoo, M.D., P.A. | 054497868010011 | 1/18/2016 | Bill | 4/25/2016 | 95851 | 100.00 |
| 4330 | Manul V. Feijoo, M.D., P.A. | 018900193010085 | 7/14/2015 | Bill | 4/25/2016 | 99204 | 475.00 |
| 4331 | Manul V. Feijoo, M.D., P.A. | 018900193010085 | 7/14/2015 | Bill | 4/25/2016 | 95851 | 100.00 |
| 4332 | Manul V. Feijoo, M.D., P.A. | 018900193010085 | 7/14/2015 | Bill | 4/25/2016 | 76140 | 100.00 |
| 4333 | Manul V. Feijoo, M.D., P.A. | 041350316010048 | 3/6/2016 | Bill | 4/27/2016 | 99204 | 475.00 |
| 4334 | Manul V. Feijoo, M.D., P.A. | 041350316010048 | 3/6/2016 | Bill | 4/27/2016 | 95851 | 100.00 |
| 4335 | Manul V. Feijoo, M.D., P.A. | 041350316010048 | 3/6/2016 | Bill | 4/27/2016 | 99204 | 475.00 |
| 4336 | Manul V. Feijoo, M.D., P.A. | 041350316010048 | 3/6/2016 | Bill | 4/27/2016 | 95851 | 100.00 |
| 4337 | Manul V. Feijoo, M.D., P.A. | 016928569010054 | 3/13/2016 | Bill | 4/27/2016 | 99204 | 475.00 |
| 4338 | Manul V. Feijoo, M.D., P.A. | 016928569010054 | 3/13/2016 | Bill | 4/27/2016 | 95851 | 100.00 |
| 4339 | Manul V. Feijoo, M.D., P.A. | 051864023010048 | 3/18/2016 | Bill | 4/27/2016 | 99204 | 475.00 |
| 4340 | Manul V. Feijoo, M.D., P.A. | 051864023010048 | 3/18/2016 | Bill | 4/27/2016 | 95851 | 100.00 |
| 4341 | Manul V. Feijoo, M.D., P.A. | 014175780010136 | 3/16/2016 | Bill | 4/27/2016 | 99204 | 475.00 |
| 4342 | Manul V. Feijoo, M.D., P.A. | 014175780010136 | 3/16/2016 | Bill | 4/27/2016 | 95851 | 100.00 |
| 4343 | Manul V. Feijoo, M.D., P.A. | 010901156010070 | 2/2/2016 | Bill | 4/27/2016 | 99215 | 425.00 |
| 4344 | Manul V. Feijoo, M.D., P.A. | 010901156010070 | 2/2/2016 | Bill | 4/27/2016 | 95851 | 100.00 |
| 4345 | Manul V. Feijoo, M.D., P.A. | 010901156010070 | 2/2/2016 | Bill | 4/27/2016 | 76140 | 100.00 |
| 4346 | Manul V. Feijoo, M.D., P.A. | 032402765010027 | 11/18/2015 | Bill | 4/27/2016 | 99215 | 425.00 |
| 4347 | Manul V. Feijoo, M.D., P.A. | 032402765010027 | 11/18/2015 | Bill | 4/27/2016 | 95851 | 100.00 |
| 4348 | Manul V. Feijoo, M.D., P.A. | 032402765010027 | 11/18/2015 | Bill | 4/27/2016 | 76140 | 100.00 |
| 4349 | Manul V. Feijoo, M.D., P.A. | 008952521010051 | 1/22/2016 | Bill | 5/2/2016 | 99204 | 475.00 |
| 4350 | Manul V. Feijoo, M.D., P.A. | 008952521010051 | 1/22/2016 | Bill | 5/2/2016 | 95851 | 100.00 |
| 4351 | Manul V. Feijoo, M.D., P.A. | 008952521010051 | 1/22/2016 | Bill | 5/2/2016 | 76140 | 100.00 |
| 4352 | Manul V. Feijoo, M.D., P.A. | 055607943010024 | 3/1/2016 | Bill | 5/2/2016 | 99204 | 475.00 |
| 4353 | Manul V. Feijoo, M.D., P.A. | 055607943010024 | 3/1/2016 | Bill | 5/2/2016 | 95851 | 100.00 |
| 4354 | Manul V. Feijoo, M.D., P.A. | 035847263010144 | 2/18/2016 | Bill | 5/2/2016 | 99204 | 475.00 |
| 4355 | Manul V. Feijoo, M.D., P.A. | 035847263010144 | 2/18/2016 | Bill | 5/2/2016 | 95851 | 100.00 |
| 4356 | Manul V. Feijoo, M.D., P.A. | 040869170010052 | 2/7/2016 | Bill | 5/2/2016 | 99204 | 475.00 |
| 4357 | Manul V. Feijoo, M.D., P.A. | 040869170010052 | 2/7/2016 | Bill | 5/2/2016 | 95851 | 100.00 |
| 4358 | Manul V. Feijoo, M.D., P.A. | 054791990010016 | 1/23/2016 | Bill | 5/2/2016 | 99204 | 475.00 |
| 4359 | Manul V. Feijoo, M.D., P.A. | 054791990010016 | 1/23/2016 | Bill | 5/2/2016 | 95851 | 100.00 |
| 4360 | Manul V. Feijoo, M.D., P.A. | 054791990010016 | 1/23/2016 | Bill | 5/2/2016 | 76140 | 100.00 |
| 4361 | Manul V. Feijoo, M.D., P.A. | 044091252010019 | 2/29/2016 | Bill | 5/2/2016 | 99204 | 475.00 |
| 4362 | Manul V. Feijoo, M.D., P.A. | 044091252010019 | 2/29/2016 | Bill | 5/2/2016 | 95851 | 100.00 |
| 4363 | Manul V. Feijoo, M.D., P.A. | 035958559010033 | 2/26/2016 | Bill | 5/2/2016 | 99204 | 475.00 |
| 4364 | Manul V. Feijoo, M.D., P.A. | 035958559010033 | 2/26/2016 | Bill | 5/2/2016 | 95851 | 100.00 |
| 4365 | Manul V. Feijoo, M.D., P.A. | 045518239010018 | 2/23/2016 | Bill | 5/2/2016 | 99204 | 475.00 |
| 4366 | Manul V. Feijoo, M.D., P.A. | 045518239010018 | 2/23/2016 | Bill | 5/2/2016 | 95851 | 100.00 |
| 4367 | Manul V. Feijoo, M.D., P.A. | 008952521010051 | 1/22/2016 | Bill | 5/2/2016 | 99204 | 475.00 |
| 4368 | Manul V. Feijoo, M.D., P.A. | 008952521010051 | 1/22/2016 | Bill | 5/2/2016 | 95851 | 100.00 |
| 4369 | Manul V. Feijoo, M.D., P.A. | 055607943010016 | 3/1/2016 | Bill | 5/2/2016 | 99204 | 475.00 |
| 4370 | Manul V. Feijoo, M.D., P.A. | 055607943010016 | 3/1/2016 | Bill | 5/2/2016 | 95851 | 100.00 |
| 4371 | Manul V. Feijoo, M.D., P.A. | 040578225010133 | 12/21/2015 | Bill | 5/12/2016 | 99214 | 275.00 |
| 4372 | Manul V. Feijoo, M.D., P.A. | 040578225010133 | 12/21/2015 | Bill | 5/12/2016 | 99204 | 475.00 |
| 4373 | Manul V. Feijoo, M.D., P.A. | 040578225010133 | 12/21/2015 | Bill | 5/12/2016 | 99214 | 275.00 |
| 4374 | Manul V. Feijoo, M.D., P.A. | 040578225010133 | 12/21/2015 | Bill | 5/12/2016 | 95851 | 100.00 |
| 4375 | Manul V. Feijoo, M.D., P.A. | 016007980010124 | 12/2/2015 | Bill | 5/12/2016 | 99215 | 425.00 |
| 4376 | Manul V. Feijoo, M.D., P.A. | 016007980010124 | 12/2/2015 | Bill | 5/12/2016 | 95851 | 100.00 |
| 4377 | Manul V. Feijoo, M.D., P.A. | 016007980010124 | 12/2/2015 | Bill | 5/12/2016 | 76140 | 100.00 |
| 4378 | Manul V. Feijoo, M.D., P.A. | 016007980010124 | 12/2/2015 | Bill | 5/12/2016 | 99215 | 425.00 |
| 4379 | Manul V. Feijoo, M.D., P.A. | 016007980010124 | 12/2/2015 | Bill | 5/12/2016 | 95851 | 100.00 |
| 4380 | Manul V. Feijoo, M.D., P.A. | 016007980010124 | 12/2/2015 | Bill | 5/12/2016 | 76140 | 100.00 |
| 4381 | Manul V. Feijoo, M.D., P.A. | 045551748010132 | 4/11/2016 | Bill | 5/12/2016 | 99204 | 475.00 |
| 4382 | Manul V. Feijoo, M.D., P.A. | 045551748010132 | 4/11/2016 | Bill | 5/12/2016 | 98851 | 100.00 |
| 4383 | Manul V. Feijoo, M.D., P.A. | 013849293010096 | 2/18/2016 | Bill | 5/12/2016 | 99214 | 275.00 |
| 4384 | Manul V. Feijoo, M.D., P.A. | 013849293010096 | 2/18/2016 | Bill | 5/12/2016 | 95851 | 100.00 |
| 4385 | Manul V. Feijoo, M.D., P.A. | 013849293010096 | 2/18/2016 | Bill | 5/12/2016 | 76140 | 100.00 |
| 4386 | Manul V. Feijoo, M.D., P.A. | 032347272010089 | 3/9/2016 | Bill | 5/12/2016 | 99204 | 475.00 |
| 4387 | Manul V. Feijoo, M.D., P.A. | 032347272010089 | 3/9/2016 | Bill | 5/12/2016 | 95851 | 100.00 |
| 4388 | Manul V. Feijoo, M.D., P.A. | 035077420010117 | 12/29/2015 | Bill | 5/12/2016 | 99215 | 425.00 |
| 4389 | Manul V. Feijoo, M.D., P.A. | 035077420010117 | 12/29/2015 | Bill | 5/12/2016 | 95851 | 100.00 |
| 4390 | Manul V. Feijoo, M.D., P.A. | 035077420010117 | 12/29/2015 | Bill | 5/12/2016 | 76140 | 100.00 |
| 4391 | Manul V. Feijoo, M.D., P.A. | 042457519010088 | 2/2/2016 | Bill | 5/12/2016 | 99215 | 425.00 |
| 4392 | Manul V. Feijoo, M.D., P.A. | 042457519010088 | 2/2/2016 | Bill | 5/12/2016 | 95851 | 100.00 |
| 4393 | Manul V. Feijoo, M.D., P.A. | 042457519010088 | 2/2/2016 | Bill | 5/12/2016 | 76140 | 100.00 |
| 4394 | Manul V. Feijoo, M.D., P.A. | 038083905010055 | 1/26/2016 | Bill | 5/12/2016 | 99204 | 475.00 |
| 4395 | Manul V. Feijoo, M.D., P.A. | 038083905010055 | 1/26/2016 | Bill | 5/12/2016 | 95851 | 100.00 |
| 4396 | Manul V. Feijoo, M.D., P.A. | 038083905010055 | 1/26/2016 | Bill | 5/12/2016 | 76140 | 100.00 |
| 4397 | Manul V. Feijoo, M.D., P.A. | 055033400010011 | 12/16/2015 | Bill | 5/12/2016 | 99214 | 275.00 |
| 4398 | Manul V. Feijoo, M.D., P.A. | 055033400010011 | 12/16/2015 | Bill | 5/12/2016 | 95851 | 100.00 |
| 4399 | Manul V. Feijoo, M.D., P.A. | 044307769010012 | 1/12/2016 | Bill | 5/12/2016 | 99215 | 425.00 |
| 4400 | Manul V. Feijoo, M.D., P.A. | 044307769010012 | 1/12/2016 | Bill | 5/12/2016 | 95851 | 100.00 |
| 4401 | Manul V. Feijoo, M.D., P.A. | 044307769010012 | 1/12/2016 | Bill | 5/12/2016 | 76140 | 100.00 |
| 4402 | Manul V. Feijoo, M.D., P.A. | 004291114010104 | 9/4/2015 | Bill | 5/12/2016 | 99204 | 475.00 |
| 4403 | Manul V. Feijoo, M.D., P.A. | 004291114010104 | 9/4/2015 | Bill | 5/12/2016 | 95851 | 100.00 |
| 4404 | Manul V. Feijoo, M.D., P.A. | 004291114010104 | 9/4/2015 | Bill | 5/12/2016 | 76140 | 100.00 |
| 4405 | Manul V. Feijoo, M.D., P.A. | 054497868010011 | 1/18/2016 | Bill | 5/18/2016 | 99215 | 425.00 |
| 4406 | Manul V. Feijoo, M.D., P.A. | 054497868010011 | 1/18/2016 | Bill | 5/18/2016 | 95851 | 100.00 |
| 4407 | Manul V. Feijoo, M.D., P.A. | 054497868010011 | 1/18/2016 | Bill | 5/18/2016 | 76140 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4408 | Manul V. Feijoo, M.D. P.A. | 0426933510101064 | 1/26/2016 | Bill | 5/18/2016 | 99214 | 275.00 |
| 4409 | Manul V. Feijoo, M.D. P.A. | 0426933510101064 | 1/26/2016 | Bill | 5/18/2016 | 95851 | 100.00 |
| 4410 | Manul V. Feijoo, M.D. P.A. | 0426933510101064 | 1/26/2016 | Bill | 5/18/2016 | 76140 | 100.00 |
| 4411 | Manul V. Feijoo, M.D. P.A. | 0429179900101028 | 1/16/2016 | Bill | 5/18/2016 | 99215 | 425.00 |
| 4412 | Manul V. Feijoo, M.D. P.A. | 0429179900101028 | 1/16/2016 | Bill | 5/18/2016 | 95851 | 100.00 |
| 4413 | Manul V. Feijoo, M.D. P.A. | 0476068500101060 | 4/4/2016 | Bill | 5/18/2016 | 99214 | 275.00 |
| 4414 | Manul V. Feijoo, M.D. P.A. | 0476068500101060 | 4/4/2016 | Bill | 5/18/2016 | 95851 | 100.00 |
| 4415 | Manul V. Feijoo, M.D. P.A. | 0476068500101060 | 4/4/2016 | Bill | 5/18/2016 | 99204 | 475.00 |
| 4416 | Manul V. Feijoo, M.D. P.A. | 0476068500101060 | 4/4/2016 | Bill | 5/18/2016 | 95851 | 100.00 |
| 4417 | Manul V. Feijoo, M.D. P.A. | 0476068500101060 | 4/4/2016 | Bill | 5/18/2016 | 99204 | 475.00 |
| 4418 | Manul V. Feijoo, M.D. P.A. | 0476068500101060 | 4/4/2016 | Bill | 5/18/2016 | 95851 | 100.00 |
| 4419 | Manul V. Feijoo, M.D. P.A. | 0476068500101060 | 4/4/2016 | Bill | 5/18/2016 | 99214 | 275.00 |
| 4420 | Manul V. Feijoo, M.D. P.A. | 0476068500101060 | 4/4/2016 | Bill | 5/18/2016 | 95851 | 100.00 |
| 4421 | Manul V. Feijoo, M.D. P.A. | 0544341510101018 | 4/3/2016 | Bill | 5/18/2016 | 99204 | 475.00 |
| 4422 | Manul V. Feijoo, M.D. P.A. | 0544341510101018 | 4/3/2016 | Bill | 5/18/2016 | 95851 | 100.00 |
| 4423 | Manul V. Feijoo, M.D. P.A. | 0471948720101021 | 3/19/2016 | Bill | 5/18/2016 | 99204 | 475.00 |
| 4424 | Manul V. Feijoo, M.D. P.A. | 0471948720101021 | 3/19/2016 | Bill | 5/18/2016 | 95851 | 100.00 |
| 4425 | Manul V. Feijoo, M.D. P.A. | 0318586060101024 | 11/12/2015 | Bill | 5/18/2016 | 99204 | 475.00 |
| 4426 | Manul V. Feijoo, M.D. P.A. | 0318586060101024 | 11/12/2015 | Bill | 5/18/2016 | 95851 | 100.00 |
| 4427 | Manul V. Feijoo, M.D. P.A. | 0318586060101024 | 11/12/2015 | Bill | 5/18/2016 | 76140 | 100.00 |
| 4428 | Manul V. Feijoo, M.D. P.A. | 0484987930101012 | 2/25/2016 | Bill | 5/18/2016 | 99204 | 475.00 |
| 4429 | Manul V. Feijoo, M.D. P.A. | 0484987930101012 | 2/25/2016 | Bill | 5/18/2016 | 95851 | 100.00 |
| 4430 | Manul V. Feijoo, M.D. P.A. | 0512819300101015 | 1/18/2016 | Bill | 5/19/2016 | 99215 | 425.00 |
| 4431 | Manul V. Feijoo, M.D. P.A. | 0512819300101015 | 1/18/2016 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4432 | Manul V. Feijoo, M.D. P.A. | 0512819300101015 | 1/18/2016 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4433 | Manul V. Feijoo, M.D. P.A. | 0512819300101015 | 1/18/2016 | Bill | 5/19/2016 | 99215 | 425.00 |
| 4434 | Manul V. Feijoo, M.D. P.A. | 0512819300101015 | 1/18/2016 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4435 | Manul V. Feijoo, M.D. P.A. | 0512819300101015 | 1/18/2016 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4436 | Manul V. Feijoo, M.D. P.A. | 0381211070101128 | 3/13/2016 | Bill | 5/19/2016 | 99214 | 275.00 |
| 4437 | Manul V. Feijoo, M.D. P.A. | 0381211070101128 | 3/13/2016 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4438 | Manul V. Feijoo, M.D. P.A. | 0381211070101128 | 3/13/2016 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4439 | Manul V. Feijoo, M.D. P.A. | 0427537070101031 | 10/21/2015 | Bill | 5/19/2016 | 99215 | 425.00 |
| 4440 | Manul V. Feijoo, M.D. P.A. | 0427537070101031 | 10/21/2015 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4441 | Manul V. Feijoo, M.D. P.A. | 0427537070101031 | 10/21/2015 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4442 | Manul V. Feijoo, M.D. P.A. | 0419910610101011 | 2/23/2016 | Bill | 5/19/2016 | 99215 | 425.00 |
| 4443 | Manul V. Feijoo, M.D. P.A. | 0419910610101011 | 2/23/2016 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4444 | Manul V. Feijoo, M.D. P.A. | 0419910610101011 | 2/23/2016 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4445 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 5/19/2016 | 99215 | 425.00 |
| 4446 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4447 | Manul V. Feijoo, M.D. P.A. | 0544978680101011 | 1/18/2016 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4448 | Manul V. Feijoo, M.D. P.A. | 0470654590101023 | 10/22/2015 | Bill | 5/19/2016 | 99215 | 425.00 |
| 4449 | Manul V. Feijoo, M.D. P.A. | 0470654590101023 | 10/22/2015 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4450 | Manul V. Feijoo, M.D. P.A. | 0470654590101023 | 10/22/2015 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4451 | Manul V. Feijoo, M.D. P.A. | 0489665220101034 | 5/20/2015 | Bill | 5/19/2016 | 99215 | 425.00 |
| 4452 | Manul V. Feijoo, M.D. P.A. | 0489665220101034 | 5/20/2015 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4453 | Manul V. Feijoo, M.D. P.A. | 0535141020101016 | 3/4/2016 | Bill | 5/19/2016 | 99204 | 475.00 |
| 4454 | Manul V. Feijoo, M.D. P.A. | 0535141020101016 | 3/4/2016 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4455 | Manul V. Feijoo, M.D. P.A. | 0535141020101016 | 3/4/2016 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4456 | Manul V. Feijoo, M.D. P.A. | 0531705440101014 | 1/14/2016 | Bill | 5/19/2016 | 99204 | 475.00 |
| 4457 | Manul V. Feijoo, M.D. P.A. | 0531705440101014 | 1/14/2016 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4458 | Manul V. Feijoo, M.D. P.A. | 0531705440101014 | 1/14/2016 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4459 | Manul V. Feijoo, M.D. P.A. | 0511332950101013 | 12/15/2015 | Bill | 5/19/2016 | 99215 | 425.00 |
| 4460 | Manul V. Feijoo, M.D. P.A. | 0511332950101013 | 12/15/2015 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4461 | Manul V. Feijoo, M.D. P.A. | 0142096510101246 | 3/15/2016 | Bill | 5/19/2016 | 99204 | 475.00 |
| 4462 | Manul V. Feijoo, M.D. P.A. | 0142096510101246 | 3/15/2016 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4463 | Manul V. Feijoo, M.D. P.A. | 0142096510101246 | 3/15/2016 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4464 | Manul V. Feijoo, M.D. P.A. | 0454128270101041 | 3/5/2015 | Bill | 5/19/2016 | 99215 | 425.00 |
| 4465 | Manul V. Feijoo, M.D. P.A. | 0454128270101041 | 3/5/2015 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4466 | Manul V. Feijoo, M.D. P.A. | 0507513190101014 | 11/27/2015 | Bill | 5/19/2016 | 99204 | 475.00 |
| 4467 | Manul V. Feijoo, M.D. P.A. | 0507513190101014 | 11/27/2015 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4468 | Manul V. Feijoo, M.D. P.A. | 0507513190101014 | 11/27/2015 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4469 | Manul V. Feijoo, M.D. P.A. | 0301155250101027 | 2/9/2016 | Bill | 5/19/2016 | 99215 | 425.00 |
| 4470 | Manul V. Feijoo, M.D. P.A. | 0301155250101027 | 2/9/2016 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4471 | Manul V. Feijoo, M.D. P.A. | 0301155250101027 | 2/9/2016 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4472 | Manul V. Feijoo, M.D. P.A. | 0458800320101033 | 2/8/2016 | Bill | 5/19/2016 | 99215 | 425.00 |
| 4473 | Manul V. Feijoo, M.D. P.A. | 0458800320101033 | 2/8/2016 | Bill | 5/19/2016 | 95851 | 100.00 |
| 4474 | Manul V. Feijoo, M.D. P.A. | 0458800320101033 | 2/8/2016 | Bill | 5/19/2016 | 76140 | 100.00 |
| 4475 | Manul V. Feijoo, M.D. P.A. | 0415800320101043 | 4/9/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4476 | Manul V. Feijoo, M.D. P.A. | 0415800320101043 | 4/9/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4477 | Manul V. Feijoo, M.D. P.A. | 0490968340101059 | 4/16/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4478 | Manul V. Feijoo, M.D. P.A. | 0490968340101059 | 4/16/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4479 | Manul V. Feijoo, M.D. P.A. | 0163807620101049 | 1/10/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4480 | Manul V. Feijoo, M.D. P.A. | 0163807620101049 | 1/10/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4481 | Manul V. Feijoo, M.D. P.A. | 0556079430101032 | 4/4/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4482 | Manul V. Feijoo, M.D. P.A. | 0556079430101032 | 4/4/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4483 | Manul V. Feijoo, M.D. P.A. | 0553219590101017 | 3/31/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4484 | Manul V. Feijoo, M.D. P.A. | 0553219590101017 | 3/31/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4485 | Manul V. Feijoo, M.D. P.A. | 0379459340101030 | 2/3/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4486 | Manul V. Feijoo, M.D. P.A. | 0379459340101030 | 2/3/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4487 | Manul V. Feijoo, M.D. P.A. | 0379459340101030 | 2/3/2016 | Bill | 5/28/2016 | 76140 | 100.00 |
| 4488 | Manul V. Feijoo, M.D. P.A. | 0450721190101234 | 4/14/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4489 | Manul V. Feijoo, M.D. P.A. | 0450721190101234 | 4/14/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4490 | Manul V. Feijoo, M.D. P.A. | 0423559680101064 | 3/29/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4491 | Manul V. Feijoo, M.D. P.A. | 0423559680101064 | 3/29/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4492 | Manul V. Feijoo, M.D. P.A. | 0463707430101022 | 4/8/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4493 | Manul V. Feijoo, M.D. P.A. | 0463707430101022 | 4/8/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4494 | Manul V. Feijoo, M.D. P.A. | 0558342260101011 | 4/1/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4495 | Manul V. Feijoo, M.D. P.A. | 0558342260101011 | 4/1/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4496 | Manul V. Feijoo, M.D. P.A. | 0408697430101080 | 4/6/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4497 | Manul V. Feijoo, M.D. P.A. | 0408697430101080 | 4/6/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4498 | Manul V. Feijoo, M.D. P.A. | 0556079430101032 | 4/4/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4499 | Manul V. Feijoo, M.D. P.A. | 0556079430101032 | 4/4/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4500 | Manul V. Feijoo, M.D. P.A. | 0553219590101017 | 3/31/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4501 | Manul V. Feijoo, M.D. P.A. | 0553219590101017 | 3/31/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4502 | Manul V. Feijoo, M.D. P.A. | 0553219590101017 | 3/31/2016 | Bill | 5/28/2016 | 99204 | 475.00 |
| 4503 | Manul V. Feijoo, M.D. P.A. | 0553219590101017 | 3/31/2016 | Bill | 5/28/2016 | 95851 | 100.00 |
| 4504 | Manul V. Feijoo, M.D. P.A. | 0425597840101077 | 3/28/2016 | Bill | 5/31/2016 | 99204 | 475.00 |
| 4505 | Manul V. Feijoo, M.D. P.A. | 0425597840101077 | 3/28/2016 | Bill | 5/31/2016 | 95851 | 100.00 |
| 4506 | Manul V. Feijoo, M.D. P.A. | 0322652360101041 | 7/20/2015 | Bill | 6/10/2016 | 99204 | 475.00 |
| 4507 | Manul V. Feijoo, M.D. P.A. | 0322652360101041 | 7/20/2015 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4508 | Manul V. Feijoo, M.D. P.A. | 0510892370101019 | 2/10/2016 | Bill | 6/10/2016 | 99215 | 425.00 |
| 4509 | Manul V. Feijoo, M.D. P.A. | 0510892370101019 | 2/10/2016 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4510 | Manul V. Feijoo, M.D. P.A. | 0510892370101019 | 2/10/2016 | Bill | 6/10/2016 | 76140 | 100.00 |
| 4511 | Manul V. Feijoo, M.D. P.A. | 0510892370101019 | 2/10/2016 | Bill | 6/10/2016 | 99215 | 425.00 |
| 4512 | Manul V. Feijoo, M.D. P.A. | 0510892370101019 | 2/10/2016 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4513 | Manul V. Feijoo, M.D. P.A. | 0510892370101019 | 2/10/2016 | Bill | 6/10/2016 | 76140 | 100.00 |
| 4514 | Manul V. Feijoo, M.D. P.A. | 0322652360101041 | 7/20/2015 | Bill | 6/10/2016 | 99204 | 475.00 |
| 4515 | Manul V. Feijoo, M.D. P.A. | 0322652360101041 | 7/20/2015 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4516 | Manul V. Feijoo, M.D. P.A. | 0169285690101054 | 3/13/2016 | Bill | 6/10/2016 | 99214 | 275.00 |
| 4517 | Manul V. Feijoo, M.D. P.A. | 0169285690101054 | 3/13/2016 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4518 | Manul V. Feijoo, M.D. P.A. | 0455517480101032 | 4/11/2016 | Bill | 6/10/2016 | 99214 | 275.00 |
| 4519 | Manul V. Feijoo, M.D. P.A. | 0455517480101032 | 4/11/2016 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4520 | Manul V. Feijoo, M.D. P.A. | 0450721190101234 | 4/14/2016 | Bill | 6/10/2016 | 99214 | 275.00 |
| 4521 | Manul V. Feijoo, M.D. P.A. | 0450721190101234 | 4/14/2016 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4522 | Manul V. Feijoo, M.D. P.A. | 0450721190101234 | 4/14/2016 | Bill | 6/10/2016 | 76140 | 100.00 |
| 4523 | Manul V. Feijoo, M.D. P.A. | 0369262670101055 | 10/29/2015 | Bill | 6/10/2016 | 99215 | 425.00 |
| 4524 | Manul V. Feijoo, M.D. P.A. | 0369262670101055 | 10/29/2015 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4525 | Manul V. Feijoo, M.D. P.A. | 0369262670101055 | 10/29/2015 | Bill | 6/10/2016 | 76140 | 100.00 |
| 4526 | Manul V. Feijoo, M.D. P.A. | 0471948720101021 | 3/19/2016 | Bill | 6/10/2016 | 99214 | 275.00 |
| 4527 | Manul V. Feijoo, M.D. P.A. | 0471948720101021 | 3/19/2016 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4528 | Manul V. Feijoo, M.D. P.A. | 0123921280101311 | 11/29/2015 | Bill | 6/10/2016 | 99215 | 425.00 |
| 4529 | Manul V. Feijoo, M.D. P.A. | 0123921280101311 | 11/29/2015 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4530 | Manul V. Feijoo, M.D. P.A. | 0123921280101311 | 11/29/2015 | Bill | 6/10/2016 | 76140 | 100.00 |
| 4531 | Manul V. Feijoo, M.D. P.A. | 0450594680101026 | 10/29/2015 | Bill | 6/10/2016 | 99204 | 475.00 |
| 4532 | Manul V. Feijoo, M.D. P.A. | 0450594680101026 | 10/29/2015 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4533 | Manul V. Feijoo, M.D. P.A. | 0427276650101026 | 2/23/2016 | Bill | 6/10/2016 | 99214 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4534 | Manul V. Feijoo, M.D. P.A. | 042727665010 1026 | 2/23/2016 | Bill | 6/10/2016 | 95851 | 100.00 |
| 4535 | Manul V. Feijoo, M.D. P.A. | 055313573010 1016 | 4/15/2016 | Bill | 6/16/2016 | 99204 | 475.00 |
| 4536 | Manul V. Feijoo, M.D. P.A. | 055313573010 1016 | 4/15/2016 | Bill | 6/16/2016 | 95851 | 100.00 |
| 4537 | Manul V. Feijoo, M.D. P.A. | 013341537010 1057 | 4/19/2016 | Bill | 6/16/2016 | 99204 | 475.00 |
| 4538 | Manul V. Feijoo, M.D. P.A. | 013341537010 1057 | 4/19/2016 | Bill | 6/16/2016 | 95851 | 100.00 |
| 4539 | Manul V. Feijoo, M.D. P.A. | 042559784010 1077 | 3/28/2016 | Bill | 6/17/2016 | 99204 | 475.00 |
| 4540 | Manul V. Feijoo, M.D. P.A. | 042559784010 1077 | 3/28/2016 | Bill | 6/17/2016 | 95851 | 100.00 |
| 4541 | Manul V. Feijoo, M.D. P.A. | 042637668010 1037 | 4/20/2016 | Bill | 6/17/2016 | 99204 | 475.00 |
| 4542 | Manul V. Feijoo, M.D. P.A. | 042637668010 1037 | 4/20/2016 | Bill | 6/17/2016 | 95851 | 100.00 |
| 4543 | Manul V. Feijoo, M.D. P.A. | 028160149010 1040 | 10/19/2015 | Bill | 6/20/2016 | 99214 | 275.00 |
| 4544 | Manul V. Feijoo, M.D. P.A. | 028160149010 1040 | 10/19/2015 | Bill | 6/20/2016 | 95851 | 100.00 |
| 4545 | Manul V. Feijoo, M.D. P.A. | 028160149010 1040 | 10/19/2015 | Bill | 6/20/2016 | 99214 | 275.00 |
| 4546 | Manul V. Feijoo, M.D. P.A. | 028160149010 1040 | 10/19/2015 | Bill | 6/20/2016 | 95851 | 100.00 |
| 4547 | Manul V. Feijoo, M.D. P.A. | 043145322010 1018 | 5/2/2016 | Bill | 6/20/2016 | 99204 | 475.00 |
| 4548 | Manul V. Feijoo, M.D. P.A. | 043145322010 1018 | 5/2/2016 | Bill | 6/20/2016 | 95851 | 100.00 |
| 4549 | Manul V. Feijoo, M.D. P.A. | 029568749010 1100 | 5/10/2016 | Bill | 6/20/2016 | 99214 | 275.00 |
| 4550 | Manul V. Feijoo, M.D. P.A. | 029568749010 1100 | 5/10/2016 | Bill | 6/20/2016 | 95851 | 100.00 |
| 4551 | Manul V. Feijoo, M.D. P.A. | 040869170010 1052 | 2/7/2016 | Bill | 6/20/2016 | 99215 | 425.00 |
| 4552 | Manul V. Feijoo, M.D. P.A. | 040869170010 1052 | 2/7/2016 | Bill | 6/20/2016 | 95851 | 100.00 |
| 4553 | Manul V. Feijoo, M.D. P.A. | 040869170010 1052 | 2/7/2016 | Bill | 6/20/2016 | 76140 | 100.00 |
| 4554 | Manul V. Feijoo, M.D. P.A. | 052032783010 1018 | 5/4/2016 | Bill | 6/20/2016 | 99204 | 475.00 |
| 4555 | Manul V. Feijoo, M.D. P.A. | 052032783010 1018 | 5/4/2016 | Bill | 6/20/2016 | 95851 | 100.00 |
| 4556 | Manul V. Feijoo, M.D. P.A. | 041350316010 1048 | 3/6/2016 | Bill | 6/20/2016 | 99215 | 425.00 |
| 4557 | Manul V. Feijoo, M.D. P.A. | 041350316010 1048 | 3/6/2016 | Bill | 6/20/2016 | 95851 | 100.00 |
| 4558 | Manul V. Feijoo, M.D. P.A. | 041350316010 1048 | 3/6/2016 | Bill | 6/20/2016 | 76140 | 100.00 |
| 4559 | Manul V. Feijoo, M.D. P.A. | 054474412010 1015 | 2/12/2016 | Bill | 6/20/2016 | 99204 | 475.00 |
| 4560 | Manul V. Feijoo, M.D. P.A. | 054474412010 1015 | 2/12/2016 | Bill | 6/20/2016 | 95851 | 100.00 |
| 4561 | Manul V. Feijoo, M.D. P.A. | 054474412010 1015 | 2/12/2016 | Bill | 6/20/2016 | 76140 | 100.00 |
| 4562 | Manul V. Feijoo, M.D. P.A. | 047563585010 1022 | 12/18/2015 | Bill | 6/20/2016 | 99204 | 475.00 |
| 4563 | Manul V. Feijoo, M.D. P.A. | 047563585010 1022 | 12/18/2015 | Bill | 6/20/2016 | 95851 | 100.00 |
| 4564 | Manul V. Feijoo, M.D. P.A. | 047563585010 1022 | 12/18/2015 | Bill | 6/20/2016 | 76140 | 100.00 |
| 4565 | Manul V. Feijoo, M.D. P.A. | 046728817010 1015 | 4/27/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4566 | Manul V. Feijoo, M.D. P.A. | 046728817010 1015 | 4/27/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4567 | Manul V. Feijoo, M.D. P.A. | 046728817010 1015 | 4/27/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4568 | Manul V. Feijoo, M.D. P.A. | 046728817010 1015 | 4/27/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4569 | Manul V. Feijoo, M.D. P.A. | 043445574010 1011 | 4/13/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4570 | Manul V. Feijoo, M.D. P.A. | 043445574010 1011 | 4/13/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4571 | Manul V. Feijoo, M.D. P.A. | 042963789010 1035 | 4/21/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4572 | Manul V. Feijoo, M.D. P.A. | 042963789010 1035 | 4/21/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4573 | Manul V. Feijoo, M.D. P.A. | 043074165010 1016 | 5/10/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4574 | Manul V. Feijoo, M.D. P.A. | 043074165010 1016 | 5/10/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4575 | Manul V. Feijoo, M.D. P.A. | 036508715010 1042 | 3/23/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4576 | Manul V. Feijoo, M.D. P.A. | 036508715010 1042 | 3/23/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4577 | Manul V. Feijoo, M.D. P.A. | 053273212010 1030 | 3/27/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4578 | Manul V. Feijoo, M.D. P.A. | 053273212010 1030 | 3/27/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4579 | Manul V. Feijoo, M.D. P.A. | 029568749010 1100 | 5/10/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4580 | Manul V. Feijoo, M.D. P.A. | 029568749010 1100 | 5/10/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4581 | Manul V. Feijoo, M.D. P.A. | 020496614010 1110 | 4/27/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4582 | Manul V. Feijoo, M.D. P.A. | 020496614010 1110 | 4/27/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4583 | Manul V. Feijoo, M.D. P.A. | 041576590010 1020 | 4/30/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4584 | Manul V. Feijoo, M.D. P.A. | 041576590010 1020 | 4/30/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4585 | Manul V. Feijoo, M.D. P.A. | 041576590010 1020 | 4/30/2016 | Bill | 6/27/2016 | 99214 | 275.00 |
| 4586 | Manul V. Feijoo, M.D. P.A. | 041576590010 1020 | 4/30/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4587 | Manul V. Feijoo, M.D. P.A. | 041576590010 1020 | 4/30/2016 | Bill | 6/27/2016 | 76140 | 100.00 |
| 4588 | Manul V. Feijoo, M.D. P.A. | 029665970010 1039 | 4/30/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4589 | Manul V. Feijoo, M.D. P.A. | 029665970010 1039 | 4/30/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4590 | Manul V. Feijoo, M.D. P.A. | 047606850010 1060 | 4/4/2016 | Bill | 6/27/2016 | 99215 | 425.00 |
| 4591 | Manul V. Feijoo, M.D. P.A. | 047606850010 1060 | 4/4/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4592 | Manul V. Feijoo, M.D. P.A. | 041884332010 1016 | 3/26/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4593 | Manul V. Feijoo, M.D. P.A. | 041884332010 1016 | 3/26/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4594 | Manul V. Feijoo, M.D. P.A. | 041884332010 1016 | 3/26/2016 | Bill | 6/27/2016 | 76140 | 100.00 |
| 4595 | Manul V. Feijoo, M.D. P.A. | 031522506010 1055 | 1/26/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4596 | Manul V. Feijoo, M.D. P.A. | 031522506010 1055 | 1/26/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4597 | Manul V. Feijoo, M.D. P.A. | 031522506010 1055 | 1/26/2016 | Bill | 6/27/2016 | 76140 | 100.00 |
| 4598 | Manul V. Feijoo, M.D. P.A. | 041576590010 1020 | 4/30/2016 | Bill | 6/27/2016 | 99214 | 275.00 |
| 4599 | Manul V. Feijoo, M.D. P.A. | 041576590010 1020 | 4/30/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4600 | Manul V. Feijoo, M.D. P.A. | 042637668010 1037 | 4/20/2016 | Bill | 6/27/2016 | 99214 | 275.00 |
| 4601 | Manul V. Feijoo, M.D. P.A. | 042637668010 1037 | 4/20/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4602 | Manul V. Feijoo, M.D. P.A. | 033833098010 1061 | 2/4/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4603 | Manul V. Feijoo, M.D. P.A. | 033833098010 1061 | 2/4/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4604 | Manul V. Feijoo, M.D. P.A. | 033833098010 1061 | 2/4/2016 | Bill | 6/27/2016 | 76140 | 100.00 |
| 4605 | Manul V. Feijoo, M.D. P.A. | 055313573010 1016 | 4/15/2016 | Bill | 6/27/2016 | 99215 | 425.00 |
| 4606 | Manul V. Feijoo, M.D. P.A. | 055313573010 1016 | 4/15/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4607 | Manul V. Feijoo, M.D. P.A. | 055313573010 1016 | 4/15/2016 | Bill | 6/27/2016 | 76140 | 100.00 |
| 4608 | Manul V. Feijoo, M.D. P.A. | 047408045010 1018 | 5/6/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4609 | Manul V. Feijoo, M.D. P.A. | 047408045010 1018 | 5/6/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4610 | Manul V. Feijoo, M.D. P.A. | 050033400010 1011 | 12/16/2015 | Bill | 6/27/2016 | 99215 | 425.00 |
| 4611 | Manul V. Feijoo, M.D. P.A. | 050033400010 1011 | 12/16/2015 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4612 | Manul V. Feijoo, M.D. P.A. | 050033400010 1011 | 12/16/2015 | Bill | 6/27/2016 | 76140 | 100.00 |
| 4613 | Manul V. Feijoo, M.D. P.A. | 047408045010 1018 | 5/6/2016 | Bill | 6/27/2016 | 99204 | 475.00 |
| 4614 | Manul V. Feijoo, M.D. P.A. | 047408045010 1018 | 5/6/2016 | Bill | 6/27/2016 | 95851 | 100.00 |
| 4615 | Manul V. Feijoo, M.D. P.A. | 042693351010 1064 | 1/26/2016 | Bill | 6/28/2016 | 99215 | 425.00 |
| 4616 | Manul V. Feijoo, M.D. P.A. | 042693351010 1064 | 1/26/2016 | Bill | 6/28/2016 | 95851 | 100.00 |
| 4617 | Manul V. Feijoo, M.D. P.A. | 042693351010 1064 | 1/26/2016 | Bill | 6/28/2016 | 76140 | 100.00 |
| 4618 | Manul V. Feijoo, M.D. P.A. | 055959130010 1022 | 4/30/2016 | Bill | 6/29/2016 | 99204 | 475.00 |
| 4619 | Manul V. Feijoo, M.D. P.A. | 055959130010 1022 | 4/30/2016 | Bill | 6/29/2016 | 95851 | 100.00 |
| 4620 | Manul V. Feijoo, M.D. P.A. | 055959130010 1022 | 4/30/2016 | Bill | 6/29/2016 | 99204 | 475.00 |
| 4621 | Manul V. Feijoo, M.D. P.A. | 055959130010 1022 | 4/30/2016 | Bill | 6/29/2016 | 95851 | 100.00 |
| 4622 | Manul V. Feijoo, M.D. P.A. | 046728817010 1015 | 4/27/2016 | Bill | 6/29/2016 | 99214 | 275.00 |
| 4623 | Manul V. Feijoo, M.D. P.A. | 046728817010 1015 | 4/27/2016 | Bill | 6/29/2016 | 95851 | 100.00 |
| 4624 | Manul V. Feijoo, M.D. P.A. | 020496614010 1110 | 4/27/2016 | Bill | 6/29/2016 | 99214 | 275.00 |
| 4625 | Manul V. Feijoo, M.D. P.A. | 020496614010 1110 | 4/27/2016 | Bill | 6/29/2016 | 95851 | 100.00 |
| 4626 | Manul V. Feijoo, M.D. P.A. | 046728817010 1015 | 4/27/2016 | Bill | 6/29/2016 | 99214 | 275.00 |
| 4627 | Manul V. Feijoo, M.D. P.A. | 046728817010 1015 | 4/27/2016 | Bill | 6/29/2016 | 95851 | 100.00 |
| 4628 | Manul V. Feijoo, M.D. P.A. | 032234722010 1089 | 3/9/2016 | Bill | 6/29/2016 | 99215 | 425.00 |
| 4629 | Manul V. Feijoo, M.D. P.A. | 032234722010 1089 | 3/9/2016 | Bill | 6/29/2016 | 95851 | 100.00 |
| 4630 | Manul V. Feijoo, M.D. P.A. | 032234722010 1089 | 3/9/2016 | Bill | 6/29/2016 | 76140 | 100.00 |
| 4631 | Manul V. Feijoo, M.D. P.A. | 016380762010 1049 | 1/10/2016 | Bill | 6/29/2016 | 99215 | 425.00 |
| 4632 | Manul V. Feijoo, M.D. P.A. | 016380762010 1049 | 1/10/2016 | Bill | 6/29/2016 | 95851 | 100.00 |
| 4633 | Manul V. Feijoo, M.D. P.A. | 016380762010 1049 | 1/10/2016 | Bill | 6/29/2016 | 76140 | 100.00 |
| 4634 | Manul V. Feijoo, M.D. P.A. | 029665970010 1039 | 4/30/2016 | Bill | 6/29/2016 | 99215 | 425.00 |
| 4635 | Manul V. Feijoo, M.D. P.A. | 029665970010 1039 | 4/30/2016 | Bill | 6/29/2016 | 95851 | 100.00 |
| 4636 | Manul V. Feijoo, M.D. P.A. | 047408045010 1018 | 5/6/2016 | Bill | 6/29/2016 | 99215 | 425.00 |
| 4637 | Manul V. Feijoo, M.D. P.A. | 047408045010 1018 | 5/6/2016 | Bill | 6/29/2016 | 95851 | 100.00 |
| 4638 | Manul V. Feijoo, M.D. P.A. | 047408045010 1018 | 5/6/2016 | Bill | 6/29/2016 | 76140 | 100.00 |
| 4639 | Manul V. Feijoo, M.D. P.A. | 041165684010 1051 | 5/13/2016 | Bill | 7/2/2016 | 99204 | 475.00 |
| 4640 | Manul V. Feijoo, M.D. P.A. | 041165684010 1051 | 5/13/2016 | Bill | 7/2/2016 | 95851 | 100.00 |
| 4641 | Manul V. Feijoo, M.D. P.A. | 052239373010 1035 | 2/13/2016 | Bill | 7/13/2016 | 99204 | 475.00 |
| 4642 | Manul V. Feijoo, M.D. P.A. | 052239373010 1035 | 2/13/2016 | Bill | 7/13/2016 | 95851 | 100.00 |
| 4643 | Manul V. Feijoo, M.D. P.A. | 052239373010 1035 | 2/13/2016 | Bill | 7/13/2016 | 76140 | 100.00 |
| 4644 | Manul V. Feijoo, M.D. P.A. | 041941607010 1012 | 5/2/2016 | Bill | 7/13/2016 | 99204 | 475.00 |
| 4645 | Manul V. Feijoo, M.D. P.A. | 041941607010 1012 | 5/2/2016 | Bill | 7/13/2016 | 95851 | 100.00 |
| 4646 | Manul V. Feijoo, M.D. P.A. | 041563414010 1127 | 5/13/2016 | Bill | 7/13/2016 | 99204 | 475.00 |
| 4647 | Manul V. Feijoo, M.D. P.A. | 041563414010 1127 | 5/13/2016 | Bill | 7/13/2016 | 95851 | 100.00 |
| 4648 | Manul V. Feijoo, M.D. P.A. | 041941607010 1012 | 5/2/2016 | Bill | 7/13/2016 | 99214 | 275.00 |
| 4649 | Manul V. Feijoo, M.D. P.A. | 041941607010 1012 | 5/2/2016 | Bill | 7/13/2016 | 95851 | 100.00 |
| 4650 | Manul V. Feijoo, M.D. P.A. | 013341537010 1057 | 4/19/2016 | Bill | 7/13/2016 | 99215 | 425.00 |
| 4651 | Manul V. Feijoo, M.D. P.A. | 013341537010 1057 | 4/19/2016 | Bill | 7/13/2016 | 95851 | 100.00 |
| 4652 | Manul V. Feijoo, M.D. P.A. | 013341537010 1057 | 4/19/2016 | Bill | 7/13/2016 | 76140 | 100.00 |
| 4653 | Manul V. Feijoo, M.D. P.A. | 015177614010 1017 | 2/2/2016 | Bill | 7/13/2016 | 99215 | 425.00 |
| 4654 | Manul V. Feijoo, M.D. P.A. | 015177614010 1017 | 2/2/2016 | Bill | 7/13/2016 | 95851 | 100.00 |
| 4655 | Manul V. Feijoo, M.D. P.A. | 047408045010 1018 | 5/6/2016 | Bill | 7/13/2016 | 99215 | 425.00 |
| 4656 | Manul V. Feijoo, M.D. P.A. | 047408045010 1018 | 5/6/2016 | Bill | 7/13/2016 | 95851 | 100.00 |
| 4657 | Manul V. Feijoo, M.D. P.A. | 047408045010 1018 | 5/6/2016 | Bill | 7/13/2016 | 76140 | 100.00 |
| 4658 | Manul V. Feijoo, M.D. P.A. | 016928569010 1054 | 3/13/2016 | Bill | 7/18/2016 | 99215 | 425.00 |
| 4659 | Manul V. Feijoo, M.D. P.A. | 016928569010 1054 | 3/13/2016 | Bill | 7/18/2016 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4660 | Manul V. Feijoo, M.D., P.A. | 0169285690101054 | 3/13/2016 | Bill | 7/18/2016 | 76140 | 100.00 |
| 4661 | Manul V. Feijoo, M.D., P.A. | 0553367320101029 | 5/15/2016 | Bill | 7/18/2016 | 99204 | 475.00 |
| 4662 | Manul V. Feijoo, M.D., P.A. | 0553367320101029 | 5/15/2016 | Bill | 7/18/2016 | 95851 | 100.00 |
| 4663 | Manul V. Feijoo, M.D., P.A. | 0427276650101026 | 2/23/2016 | Bill | 7/18/2016 | 99214 | 275.00 |
| 4664 | Manul V. Feijoo, M.D., P.A. | 0427276650101026 | 2/23/2016 | Bill | 7/18/2016 | 95851 | 100.00 |
| 4665 | Manul V. Feijoo, M.D., P.A. | 0427276650101026 | 2/23/2016 | Bill | 7/18/2016 | 76140 | 100.00 |
| 4666 | Manul V. Feijoo, M.D., P.A. | 0171162470101032 | 3/31/2016 | Bill | 7/18/2016 | 99204 | 475.00 |
| 4667 | Manul V. Feijoo, M.D., P.A. | 0171162470101032 | 3/31/2016 | Bill | 7/18/2016 | 95851 | 100.00 |
| 4668 | Manul V. Feijoo, M.D., P.A. | 0171162470101032 | 3/31/2016 | Bill | 7/18/2016 | 76140 | 100.00 |
| 4669 | Manul V. Feijoo, M.D., P.A. | 0497802420101015 | 4/2/2016 | Bill | 7/18/2016 | 99204 | 475.00 |
| 4670 | Manul V. Feijoo, M.D., P.A. | 0497802420101015 | 4/2/2016 | Bill | 7/18/2016 | 95851 | 100.00 |
| 4671 | Manul V. Feijoo, M.D., P.A. | 0497802420101015 | 4/2/2016 | Bill | 7/18/2016 | 76140 | 100.00 |
| 4672 | Manul V. Feijoo, M.D., P.A. | 0366986370101048 | 3/11/2016 | Bill | 7/18/2016 | 99204 | 475.00 |
| 4673 | Manul V. Feijoo, M.D., P.A. | 0366986370101048 | 3/11/2016 | Bill | 7/18/2016 | 95851 | 100.00 |
| 4674 | Manul V. Feijoo, M.D., P.A. | 0366986370101048 | 3/11/2016 | Bill | 7/18/2016 | 76140 | 100.00 |
| 4675 | Manul V. Feijoo, M.D., P.A. | 0559591300101022 | 4/30/2016 | Bill | 7/18/2016 | 99214 | 275.00 |
| 4676 | Manul V. Feijoo, M.D., P.A. | 0559591300101022 | 4/30/2016 | Bill | 7/18/2016 | 95851 | 100.00 |
| 4677 | Manul V. Feijoo, M.D., P.A. | 0532021080101010 | 7/26/2015 | Bill | 7/18/2016 | 99215 | 425.00 |
| 4678 | Manul V. Feijoo, M.D., P.A. | 0532021080101010 | 7/26/2015 | Bill | 7/18/2016 | 95851 | 100.00 |
| 4679 | Manul V. Feijoo, M.D., P.A. | 0532021080101010 | 7/26/2015 | Bill | 7/18/2016 | 76140 | 100.00 |
| 4680 | Manul V. Feijoo, M.D., P.A. | 0378840230101043 | 4/10/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4681 | Manul V. Feijoo, M.D., P.A. | 0378840230101043 | 4/10/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4682 | Manul V. Feijoo, M.D., P.A. | 0378840230101043 | 4/10/2016 | Bill | 7/20/2016 | 76140 | 100.00 |
| 4683 | Manul V. Feijoo, M.D., P.A. | 0378840230101043 | 4/10/2016 | Bill | 7/20/2016 | 99215 | 425.00 |
| 4684 | Manul V. Feijoo, M.D., P.A. | 0378840230101043 | 4/10/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4685 | Manul V. Feijoo, M.D., P.A. | 0452500630101030 | 5/8/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4686 | Manul V. Feijoo, M.D., P.A. | 0452500630101030 | 5/8/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4687 | Manul V. Feijoo, M.D., P.A. | 0452500630101030 | 5/8/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4688 | Manul V. Feijoo, M.D., P.A. | 0452500630101030 | 5/8/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4689 | Manul V. Feijoo, M.D., P.A. | 0378840230101043 | 4/10/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4690 | Manul V. Feijoo, M.D., P.A. | 0378840230101043 | 4/10/2016 | Bill | 7/20/2016 | 99215 | 425.00 |
| 4691 | Manul V. Feijoo, M.D., P.A. | 0378840230101043 | 4/10/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4692 | Manul V. Feijoo, M.D., P.A. | 0378840230101043 | 4/10/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4693 | Manul V. Feijoo, M.D., P.A. | 0453697530101026 | 6/2/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4694 | Manul V. Feijoo, M.D., P.A. | 0453697530101026 | 6/2/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4695 | Manul V. Feijoo, M.D., P.A. | 0340172590101123 | 5/26/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4696 | Manul V. Feijoo, M.D., P.A. | 0340172590101123 | 5/26/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4697 | Manul V. Feijoo, M.D., P.A. | 0524349510101015 | 1/16/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4698 | Manul V. Feijoo, M.D., P.A. | 0524349510101015 | 1/16/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4699 | Manul V. Feijoo, M.D., P.A. | 0431805220101035 | 5/14/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4700 | Manul V. Feijoo, M.D., P.A. | 0431805220101035 | 5/14/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4701 | Manul V. Feijoo, M.D., P.A. | 0431805220101035 | 5/14/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4702 | Manul V. Feijoo, M.D., P.A. | 0431805220101035 | 5/14/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4703 | Manul V. Feijoo, M.D., P.A. | 0528598430101036 | 5/23/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4704 | Manul V. Feijoo, M.D., P.A. | 0528598430101036 | 5/23/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4705 | Manul V. Feijoo, M.D., P.A. | 0360585050101082 | 4/23/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4706 | Manul V. Feijoo, M.D., P.A. | 0360585050101082 | 4/23/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4707 | Manul V. Feijoo, M.D., P.A. | 0541965100101039 | 5/10/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4708 | Manul V. Feijoo, M.D., P.A. | 0541965100101039 | 5/10/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4709 | Manul V. Feijoo, M.D., P.A. | 0389969320101063 | 5/25/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4710 | Manul V. Feijoo, M.D., P.A. | 0389969320101063 | 5/25/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4711 | Manul V. Feijoo, M.D., P.A. | 0340172590101123 | 5/26/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4712 | Manul V. Feijoo, M.D., P.A. | 0340172590101123 | 5/26/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4713 | Manul V. Feijoo, M.D., P.A. | 0525111880101010 | 5/19/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4714 | Manul V. Feijoo, M.D., P.A. | 0525111880101010 | 5/19/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4715 | Manul V. Feijoo, M.D., P.A. | 0418007040101082 | 5/31/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4716 | Manul V. Feijoo, M.D., P.A. | 0418007040101082 | 5/31/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4717 | Manul V. Feijoo, M.D., P.A. | 0467288170101015 | 4/27/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4718 | Manul V. Feijoo, M.D., P.A. | 0467288170101015 | 4/27/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4719 | Manul V. Feijoo, M.D., P.A. | 0530452280101033 | 5/17/2016 | Bill | 7/20/2016 | 99204 | 475.00 |
| 4720 | Manul V. Feijoo, M.D., P.A. | 0530452280101033 | 5/17/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4721 | Manul V. Feijoo, M.D., P.A. | 0530452280101033 | 5/17/2016 | Bill | 7/20/2016 | 99214 | 275.00 |
| 4722 | Manul V. Feijoo, M.D., P.A. | 0530452280101033 | 5/17/2016 | Bill | 7/20/2016 | 95851 | 100.00 |
| 4723 | Manul V. Feijoo, M.D., P.A. | 0530452280101033 | 5/17/2016 | Bill | 7/20/2016 | 76140 | 100.00 |
| 4724 | Manul V. Feijoo, M.D., P.A. | 0454128270101041 | 3/5/2015 | Bill | 7/21/2016 | 99204 | 475.00 |
| 4725 | Manul V. Feijoo, M.D., P.A. | 0454128270101041 | 3/5/2015 | Bill | 7/21/2016 | 95851 | 100.00 |
| 4726 | Manul V. Feijoo, M.D., P.A. | 0362234400101025 | 6/4/2016 | Bill | 7/27/2016 | 99204 | 475.00 |
| 4727 | Manul V. Feijoo, M.D., P.A. | 0362234400101025 | 6/4/2016 | Bill | 7/27/2016 | 95851 | 100.00 |
| 4728 | Manul V. Feijoo, M.D., P.A. | 0414787010101071 | 5/6/2016 | Bill | 7/27/2016 | 99204 | 475.00 |
| 4729 | Manul V. Feijoo, M.D., P.A. | 0414787010101071 | 5/6/2016 | Bill | 7/27/2016 | 95851 | 100.00 |
| 4730 | Manul V. Feijoo, M.D., P.A. | 0553367320101029 | 5/15/2016 | Bill | 7/27/2016 | 99204 | 475.00 |
| 4731 | Manul V. Feijoo, M.D., P.A. | 0553367320101029 | 5/15/2016 | Bill | 7/27/2016 | 95851 | 100.00 |
| 4732 | Manul V. Feijoo, M.D., P.A. | 0549257750101010 | 4/22/2016 | Bill | 7/27/2016 | 99204 | 475.00 |
| 4733 | Manul V. Feijoo, M.D., P.A. | 0549257750101010 | 4/22/2016 | Bill | 7/27/2016 | 95851 | 100.00 |
| 4734 | Manul V. Feijoo, M.D., P.A. | 0414870650101021 | 4/4/2016 | Bill | 7/27/2016 | 99204 | 475.00 |
| 4735 | Manul V. Feijoo, M.D., P.A. | 0414870650101021 | 4/4/2016 | Bill | 7/27/2016 | 95851 | 100.00 |
| 4736 | Manul V. Feijoo, M.D., P.A. | 0418470630101088 | 5/28/2016 | Bill | 7/27/2016 | 99204 | 475.00 |
| 4737 | Manul V. Feijoo, M.D., P.A. | 0418470630101088 | 5/28/2016 | Bill | 7/27/2016 | 95851 | 100.00 |
| 4738 | Manul V. Feijoo, M.D., P.A. | 0415634140101127 | 5/13/2016 | Bill | 7/27/2016 | 99204 | 475.00 |
| 4739 | Manul V. Feijoo, M.D., P.A. | 0415634140101127 | 5/13/2016 | Bill | 7/27/2016 | 95851 | 100.00 |
| 4740 | Manul V. Feijoo, M.D., P.A. | 0324098800101050 | 1/20/2016 | Bill | 7/27/2016 | 99204 | 475.00 |
| 4741 | Manul V. Feijoo, M.D., P.A. | 0324098800101050 | 1/20/2016 | Bill | 7/27/2016 | 95851 | 100.00 |
| 4742 | Manul V. Feijoo, M.D., P.A. | 0452500630101030 | 5/8/2016 | Bill | 7/28/2016 | 99214 | 275.00 |
| 4743 | Manul V. Feijoo, M.D., P.A. | 0452500630101030 | 5/8/2016 | Bill | 7/28/2016 | 95851 | 100.00 |
| 4744 | Manul V. Feijoo, M.D., P.A. | 0452500630101030 | 5/8/2016 | Bill | 7/28/2016 | 99214 | 275.00 |
| 4745 | Manul V. Feijoo, M.D., P.A. | 0452500630101030 | 5/8/2016 | Bill | 7/28/2016 | 95851 | 100.00 |
| 4746 | Manul V. Feijoo, M.D., P.A. | 0399346990101020 | 1/26/2016 | Bill | 7/28/2016 | 99204 | 475.00 |
| 4747 | Manul V. Feijoo, M.D., P.A. | 0399346990101020 | 1/26/2016 | Bill | 7/28/2016 | 95851 | 100.00 |
| 4748 | Manul V. Feijoo, M.D., P.A. | 0399346990101020 | 1/26/2016 | Bill | 7/28/2016 | 99204 | 475.00 |
| 4749 | Manul V. Feijoo, M.D., P.A. | 0399346990101020 | 1/26/2016 | Bill | 7/28/2016 | 95851 | 100.00 |
| 4750 | Manul V. Feijoo, M.D., P.A. | 0399346990101020 | 1/26/2016 | Bill | 7/28/2016 | 76140 | 100.00 |
| 4751 | Manul V. Feijoo, M.D., P.A. | 0380967600101026 | 5/24/2016 | Bill | 7/28/2016 | 99214 | 275.00 |
| 4752 | Manul V. Feijoo, M.D., P.A. | 0380967600101026 | 5/24/2016 | Bill | 7/28/2016 | 95851 | 100.00 |
| 4753 | Manul V. Feijoo, M.D., P.A. | 0525111880101010 | 5/19/2016 | Bill | 7/28/2016 | 99215 | 425.00 |
| 4754 | Manul V. Feijoo, M.D., P.A. | 0525111880101010 | 5/19/2016 | Bill | 7/28/2016 | 95851 | 100.00 |
| 4755 | Manul V. Feijoo, M.D., P.A. | 0525111880101010 | 5/19/2016 | Bill | 7/28/2016 | 76140 | 100.00 |
| 4756 | Manul V. Feijoo, M.D., P.A. | 0450721190101234 | 4/14/2016 | Bill | 7/28/2016 | 99214 | 275.00 |
| 4757 | Manul V. Feijoo, M.D., P.A. | 0450721190101234 | 4/14/2016 | Bill | 7/28/2016 | 95881 | 100.00 |
| 4758 | Manul V. Feijoo, M.D., P.A. | 0455517480101032 | 4/11/2016 | Bill | 7/28/2016 | 99215 | 425.00 |
| 4759 | Manul V. Feijoo, M.D., P.A. | 0455517480101032 | 4/11/2016 | Bill | 7/28/2016 | 95851 | 100.00 |
| 4760 | Manul V. Feijoo, M.D., P.A. | 0455517480101032 | 4/11/2016 | Bill | 7/28/2016 | 76140 | 100.00 |
| 4761 | Manul V. Feijoo, M.D., P.A. | 0457989790101093 | 3/26/2016 | Bill | 7/30/2016 | 99204 | 475.00 |
| 4762 | Manul V. Feijoo, M.D., P.A. | 0457989790101093 | 3/26/2016 | Bill | 7/30/2016 | 95851 | 100.00 |
| 4763 | Manul V. Feijoo, M.D., P.A. | 0457989790101093 | 3/26/2016 | Bill | 7/30/2016 | 76140 | 100.00 |
| 4764 | Manul V. Feijoo, M.D., P.A. | 0422017830101071 | 5/25/2016 | Bill | 7/30/2016 | 99204 | 475.00 |
| 4765 | Manul V. Feijoo, M.D., P.A. | 0422017830101071 | 5/25/2016 | Bill | 7/30/2016 | 95851 | 100.00 |
| 4766 | Manul V. Feijoo, M.D., P.A. | 0403995610101028 | 3/5/2016 | Bill | 7/30/2016 | 99204 | 475.00 |
| 4767 | Manul V. Feijoo, M.D., P.A. | 0403995610101028 | 3/5/2016 | Bill | 7/30/2016 | 95851 | 100.00 |
| 4768 | Manul V. Feijoo, M.D., P.A. | 0403995610101028 | 3/5/2016 | Bill | 7/30/2016 | 76140 | 100.00 |
| 4769 | Manul V. Feijoo, M.D., P.A. | 0477706810101028 | 11/19/2015 | Bill | 7/30/2016 | 99214 | 275.00 |
| 4770 | Manul V. Feijoo, M.D., P.A. | 0477706810101028 | 11/19/2015 | Bill | 7/30/2016 | 95851 | 100.00 |
| 4771 | Manul V. Feijoo, M.D., P.A. | 0380967600101026 | 5/24/2016 | Bill | 8/5/2016 | 99204 | 475.00 |
| 4772 | Manul V. Feijoo, M.D., P.A. | 0380967600101026 | 5/24/2016 | Bill | 8/5/2016 | 95851 | 100.00 |
| 4773 | Manul V. Feijoo, M.D., P.A. | 0204966140101110 | 4/27/2016 | Bill | 8/8/2016 | 99214 | 275.00 |
| 4774 | Manul V. Feijoo, M.D., P.A. | 0204966140101110 | 4/27/2016 | Bill | 8/8/2016 | 95851 | 100.00 |
| 4775 | Manul V. Feijoo, M.D., P.A. | 0490968340101059 | 4/16/2016 | Bill | 8/8/2016 | 99214 | 275.00 |
| 4776 | Manul V. Feijoo, M.D., P.A. | 0490968340101059 | 4/16/2016 | Bill | 8/8/2016 | 95851 | 100.00 |
| 4777 | Manul V. Feijoo, M.D., P.A. | 0490968340101059 | 4/16/2016 | Bill | 8/8/2016 | 76140 | 100.00 |
| 4778 | Manul V. Feijoo, M.D., P.A. | 0362234400101025 | 6/4/2016 | Bill | 8/8/2016 | 99214 | 275.00 |
| 4779 | Manul V. Feijoo, M.D., P.A. | 0362234400101025 | 6/4/2016 | Bill | 8/8/2016 | 95851 | 100.00 |
| 4780 | Manul V. Feijoo, M.D., P.A. | 0362234400101025 | 6/4/2016 | Bill | 8/8/2016 | 99215 | 425.00 |
| 4781 | Manul V. Feijoo, M.D., P.A. | 0471948720101021 | 3/19/2016 | Bill | 8/8/2016 | 99204 | 475.00 |
| 4782 | Manul V. Feijoo, M.D., P.A. | 0471948720101021 | 3/19/2016 | Bill | 8/8/2016 | 95851 | 100.00 |
| 4783 | Manul V. Feijoo, M.D., P.A. | 0471948720101021 | 3/19/2016 | Bill | 8/8/2016 | 76140 | 100.00 |
| 4784 | Manul V. Feijoo, M.D., P.A. | 0394974360101034 | 1/14/2016 | Bill | 8/8/2016 | 99204 | 475.00 |
| 4785 | Manul V. Feijoo, M.D., P.A. | 0394974360101034 | 1/14/2016 | Bill | 8/8/2016 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4786 | Manul V. Feijoo, M.D. P.A. | 0394974360101034 | 1/14/2016 | Bill | 8/8/2016 | 76140 | 100.00 |
| 4787 | Manul V. Feijoo, M.D. P.A. | 0559591300101022 | 4/30/2016 | Bill | 8/8/2016 | 99215 | 425.00 |
| 4788 | Manul V. Feijoo, M.D. P.A. | 0559591300101022 | 4/30/2016 | Bill | 8/8/2016 | 95851 | 100.00 |
| 4789 | Manul V. Feijoo, M.D. P.A. | 0424488050101034 | 6/3/2016 | Bill | 8/12/2016 | 99204 | 475.00 |
| 4790 | Manul V. Feijoo, M.D. P.A. | 0424488050101034 | 6/3/2016 | Bill | 8/12/2016 | 95851 | 100.00 |
| 4791 | Manul V. Feijoo, M.D. P.A. | 0253474110101111 | 3/8/2016 | Bill | 8/12/2016 | 99204 | 475.00 |
| 4792 | Manul V. Feijoo, M.D. P.A. | 0253474110101111 | 3/8/2016 | Bill | 8/12/2016 | 95851 | 100.00 |
| 4793 | Manul V. Feijoo, M.D. P.A. | 0491975090101022 | 5/24/2016 | Bill | 8/12/2016 | 99204 | 475.00 |
| 4794 | Manul V. Feijoo, M.D. P.A. | 0491975090101022 | 5/24/2016 | Bill | 8/12/2016 | 95851 | 100.00 |
| 4795 | Manul V. Feijoo, M.D. P.A. | 0408697430101098 | 6/14/2016 | Bill | 8/12/2016 | 99204 | 475.00 |
| 4796 | Manul V. Feijoo, M.D. P.A. | 0408697430101098 | 6/14/2016 | Bill | 8/12/2016 | 95851 | 100.00 |
| 4797 | Manul V. Feijoo, M.D. P.A. | 0466386520101015 | 6/7/2016 | Bill | 8/12/2016 | 99204 | 475.00 |
| 4798 | Manul V. Feijoo, M.D. P.A. | 0466386520101015 | 6/7/2016 | Bill | 8/12/2016 | 95851 | 100.00 |
| 4799 | Manul V. Feijoo, M.D. P.A. | 0389996932010063 | 5/25/2016 | Bill | 8/12/2016 | 99215 | 425.00 |
| 4800 | Manul V. Feijoo, M.D. P.A. | 0389996932010063 | 5/25/2016 | Bill | 8/12/2016 | 95851 | 100.00 |
| 4801 | Manul V. Feijoo, M.D. P.A. | 0389996932010063 | 5/25/2016 | Bill | 8/12/2016 | 76140 | 100.00 |
| 4802 | Manul V. Feijoo, M.D. P.A. | 0426132620101045 | 5/6/2016 | Bill | 8/12/2016 | 99204 | 475.00 |
| 4803 | Manul V. Feijoo, M.D. P.A. | 0426132620101045 | 5/6/2016 | Bill | 8/12/2016 | 95851 | 100.00 |
| 4804 | Manul V. Feijoo, M.D. P.A. | 0426132620101045 | 5/6/2016 | Bill | 8/12/2016 | 76140 | 100.00 |
| 4805 | Manul V. Feijoo, M.D. P.A. | 0426132620101045 | 5/6/2016 | Bill | 8/12/2016 | 99214 | 275.00 |
| 4806 | Manul V. Feijoo, M.D. P.A. | 0426132620101045 | 5/6/2016 | Bill | 8/12/2016 | 95851 | 100.00 |
| 4807 | Manul V. Feijoo, M.D. P.A. | 0426132620101045 | 5/6/2016 | Bill | 8/12/2016 | 76140 | 100.00 |
| 4808 | Manul V. Feijoo, M.D. P.A. | 0003449400101123 | 1/9/2016 | Bill | 8/15/2016 | 99204 | 475.00 |
| 4809 | Manul V. Feijoo, M.D. P.A. | 0003449400101123 | 1/9/2016 | Bill | 8/15/2016 | 95851 | 100.00 |
| 4810 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4811 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4812 | Manul V. Feijoo, M.D. P.A. | 0385557080101128 | 3/21/2016 | Bill | 8/17/2016 | 99215 | 425.00 |
| 4813 | Manul V. Feijoo, M.D. P.A. | 0385557080101128 | 3/21/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4814 | Manul V. Feijoo, M.D. P.A. | 0385557080101128 | 3/21/2016 | Bill | 8/17/2016 | 76140 | 100.00 |
| 4815 | Manul V. Feijoo, M.D. P.A. | 0466386520101015 | 6/7/2016 | Bill | 8/17/2016 | 99214 | 275.00 |
| 4816 | Manul V. Feijoo, M.D. P.A. | 0466386520101015 | 6/7/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4817 | Manul V. Feijoo, M.D. P.A. | 0466386520101015 | 6/7/2016 | Bill | 8/17/2016 | 76140 | 100.00 |
| 4818 | Manul V. Feijoo, M.D. P.A. | 0404154200101084 | 6/15/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4819 | Manul V. Feijoo, M.D. P.A. | 0404154200101084 | 6/15/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4820 | Manul V. Feijoo, M.D. P.A. | 0519247570101015 | 6/10/2016 | Bill | 8/17/2016 | 99214 | 275.00 |
| 4821 | Manul V. Feijoo, M.D. P.A. | 0519247570101015 | 6/10/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4822 | Manul V. Feijoo, M.D. P.A. | 0519247570101015 | 6/10/2016 | Bill | 8/17/2016 | 76140 | 100.00 |
| 4823 | Manul V. Feijoo, M.D. P.A. | 0519247570101015 | 6/10/2016 | Bill | 8/17/2016 | 99214 | 275.00 |
| 4824 | Manul V. Feijoo, M.D. P.A. | 0519247570101015 | 6/10/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4825 | Manul V. Feijoo, M.D. P.A. | 0519247570101015 | 6/10/2016 | Bill | 8/17/2016 | 76140 | 100.00 |
| 4826 | Manul V. Feijoo, M.D. P.A. | 0519247570101015 | 6/10/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4827 | Manul V. Feijoo, M.D. P.A. | 0519247570101015 | 6/10/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4828 | Manul V. Feijoo, M.D. P.A. | 0519247570101015 | 6/10/2016 | Bill | 8/17/2016 | 76140 | 100.00 |
| 4829 | Manul V. Feijoo, M.D. P.A. | 0446161110101013 | 3/31/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4830 | Manul V. Feijoo, M.D. P.A. | 0446161110101013 | 3/31/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4831 | Manul V. Feijoo, M.D. P.A. | 0401329650101056 | 6/30/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4832 | Manul V. Feijoo, M.D. P.A. | 0401329650101056 | 6/30/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4833 | Manul V. Feijoo, M.D. P.A. | 0446161110101013 | 3/31/2016 | Bill | 8/17/2016 | 99215 | 425.00 |
| 4834 | Manul V. Feijoo, M.D. P.A. | 0446161110101013 | 3/31/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4835 | Manul V. Feijoo, M.D. P.A. | 0446161110101013 | 3/31/2016 | Bill | 8/17/2016 | 76140 | 100.00 |
| 4836 | Manul V. Feijoo, M.D. P.A. | 0401329650101056 | 6/30/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4837 | Manul V. Feijoo, M.D. P.A. | 0401329650101056 | 6/30/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4838 | Manul V. Feijoo, M.D. P.A. | 0414787010101071 | 5/6/2016 | Bill | 8/17/2016 | 99214 | 275.00 |
| 4839 | Manul V. Feijoo, M.D. P.A. | 0414787010101071 | 5/6/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4840 | Manul V. Feijoo, M.D. P.A. | 0365525420101080 | 6/28/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4841 | Manul V. Feijoo, M.D. P.A. | 0365525400101080 | 6/28/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4842 | Manul V. Feijoo, M.D. P.A. | 0426933460101056 | 6/10/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4843 | Manul V. Feijoo, M.D. P.A. | 0426933460101056 | 6/10/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4844 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4845 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4846 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4847 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4848 | Manul V. Feijoo, M.D. P.A. | 0294016060101046 | 7/5/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4849 | Manul V. Feijoo, M.D. P.A. | 0294016060101046 | 7/5/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4850 | Manul V. Feijoo, M.D. P.A. | 0385557080101128 | 3/21/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4851 | Manul V. Feijoo, M.D. P.A. | 0385557080101128 | 3/21/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4852 | Manul V. Feijoo, M.D. P.A. | 0295687490101100 | 5/10/2016 | Bill | 8/17/2016 | 99215 | 425.00 |
| 4853 | Manul V. Feijoo, M.D. P.A. | 0295687490101100 | 5/10/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4854 | Manul V. Feijoo, M.D. P.A. | 0295687490101100 | 5/10/2016 | Bill | 8/17/2016 | 76140 | 100.00 |
| 4855 | Manul V. Feijoo, M.D. P.A. | 0424988120101088 | 6/25/2016 | Bill | 8/17/2016 | 99204 | 475.00 |
| 4856 | Manul V. Feijoo, M.D. P.A. | 0424988120101088 | 6/25/2016 | Bill | 8/17/2016 | 95851 | 100.00 |
| 4857 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/22/2016 | 99214 | 275.00 |
| 4858 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/22/2016 | 95851 | 100.00 |
| 4859 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/22/2016 | 99214 | 275.00 |
| 4860 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/22/2016 | 95851 | 100.00 |
| 4861 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/22/2016 | 99204 | 275.00 |
| 4862 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/22/2016 | 95851 | 100.00 |
| 4863 | Manul V. Feijoo, M.D. P.A. | 0562765020101018 | 6/26/2016 | Bill | 8/22/2016 | 76140 | 100.00 |
| 4864 | Manul V. Feijoo, M.D. P.A. | 0467288170101015 | 4/27/2016 | Bill | 8/22/2016 | 99204 | 275.00 |
| 4865 | Manul V. Feijoo, M.D. P.A. | 0467288170101015 | 4/27/2016 | Bill | 8/22/2016 | 95851 | 100.00 |
| 4866 | Manul V. Feijoo, M.D. P.A. | 0467288170101015 | 4/27/2016 | Bill | 8/22/2016 | 99214 | 275.00 |
| 4867 | Manul V. Feijoo, M.D. P.A. | 0467288170101015 | 4/27/2016 | Bill | 8/22/2016 | 95851 | 100.00 |
| 4868 | Manul V. Feijoo, M.D. P.A. | 0467288170101015 | 4/27/2016 | Bill | 8/22/2016 | 76140 | 100.00 |
| 4869 | Manul V. Feijoo, M.D. P.A. | 0418669530101060 | 3/31/2016 | Bill | 8/22/2016 | 99204 | 475.00 |
| 4870 | Manul V. Feijoo, M.D. P.A. | 0418669530101060 | 3/31/2016 | Bill | 8/22/2016 | 95851 | 100.00 |
| 4871 | Manul V. Feijoo, M.D. P.A. | 0418669530101060 | 3/31/2016 | Bill | 8/22/2016 | 76140 | 100.00 |
| 4872 | Manul V. Feijoo, M.D. P.A. | 0403088110101035 | 5/12/2016 | Bill | 8/22/2016 | 99204 | 475.00 |
| 4873 | Manul V. Feijoo, M.D. P.A. | 0403088110101035 | 5/12/2016 | Bill | 8/22/2016 | 95851 | 100.00 |
| 4874 | Manul V. Feijoo, M.D. P.A. | 0403088110101035 | 5/12/2016 | Bill | 8/22/2016 | 76140 | 100.00 |
| 4875 | Manul V. Feijoo, M.D. P.A. | 0430741650101016 | 5/10/2016 | Bill | 8/22/2016 | 99215 | 425.00 |
| 4876 | Manul V. Feijoo, M.D. P.A. | 0430741650101016 | 5/10/2016 | Bill | 8/22/2016 | 95851 | 100.00 |
| 4877 | Manul V. Feijoo, M.D. P.A. | 0430741650101016 | 5/10/2016 | Bill | 8/22/2016 | 76140 | 100.00 |
| 4878 | Manul V. Feijoo, M.D. P.A. | 0363622460101058 | 7/3/2016 | Bill | 8/25/2016 | 99204 | 475.00 |
| 4879 | Manul V. Feijoo, M.D. P.A. | 0363622460101058 | 7/3/2016 | Bill | 8/25/2016 | 95851 | 100.00 |
| 4880 | Manul V. Feijoo, M.D. P.A. | 0415038150101037 | 6/28/2016 | Bill | 8/25/2016 | 99204 | 475.00 |
| 4881 | Manul V. Feijoo, M.D. P.A. | 0415038150101037 | 6/28/2016 | Bill | 8/25/2016 | 95851 | 100.00 |
| 4882 | Manul V. Feijoo, M.D. P.A. | 0533505710101019 | 7/7/2016 | Bill | 8/25/2016 | 99204 | 475.00 |
| 4883 | Manul V. Feijoo, M.D. P.A. | 0533505710101019 | 7/7/2016 | Bill | 8/25/2016 | 95851 | 100.00 |
| 4884 | Manul V. Feijoo, M.D. P.A. | 0341160440101038 | 5/31/2016 | Bill | 8/25/2016 | 99204 | 475.00 |
| 4885 | Manul V. Feijoo, M.D. P.A. | 0341160440101038 | 5/31/2016 | Bill | 8/25/2016 | 95851 | 100.00 |
| 4886 | Manul V. Feijoo, M.D. P.A. | 0510183960101027 | 7/11/2016 | Bill | 8/29/2016 | 99204 | 475.00 |
| 4887 | Manul V. Feijoo, M.D. P.A. | 0510183960101027 | 7/11/2016 | Bill | 8/29/2016 | 95851 | 100.00 |
| 4888 | Manul V. Feijoo, M.D. P.A. | 0510183960101027 | 7/11/2016 | Bill | 8/29/2016 | 99204 | 475.00 |
| 4889 | Manul V. Feijoo, M.D. P.A. | 0510183960101027 | 7/11/2016 | Bill | 8/29/2016 | 95851 | 100.00 |
| 4890 | Manul V. Feijoo, M.D. P.A. | 0360380520101056 | 6/29/2016 | Bill | 8/29/2016 | 99204 | 475.00 |
| 4891 | Manul V. Feijoo, M.D. P.A. | 0360380520101056 | 6/29/2016 | Bill | 8/29/2016 | 95851 | 100.00 |
| 4892 | Manul V. Feijoo, M.D. P.A. | 0519075330101029 | 6/21/2016 | Bill | 8/29/2016 | 99204 | 475.00 |
| 4893 | Manul V. Feijoo, M.D. P.A. | 0519075330101029 | 6/21/2016 | Bill | 8/29/2016 | 95851 | 100.00 |
| 4894 | Manul V. Feijoo, M.D. P.A. | 0475467790101031 | 5/18/2016 | Bill | 8/29/2016 | 99204 | 475.00 |
| 4895 | Manul V. Feijoo, M.D. P.A. | 0475467790101031 | 5/18/2016 | Bill | 8/29/2016 | 95851 | 100.00 |
| 4896 | Manul V. Feijoo, M.D. P.A. | 0475467790101031 | 5/18/2016 | Bill | 8/29/2016 | 76140 | 100.00 |
| 4897 | Manul V. Feijoo, M.D. P.A. | 0426376680101037 | 4/20/2016 | Bill | 8/29/2016 | 99215 | 425.00 |
| 4898 | Manul V. Feijoo, M.D. P.A. | 0426376680101037 | 4/20/2016 | Bill | 8/29/2016 | 95851 | 100.00 |
| 4899 | Manul V. Feijoo, M.D. P.A. | 0522491950101014 | 1/16/2016 | Bill | 8/29/2016 | 99204 | 475.00 |
| 4900 | Manul V. Feijoo, M.D. P.A. | 0522491950101014 | 1/16/2016 | Bill | 8/29/2016 | 95851 | 100.00 |
| 4901 | Manul V. Feijoo, M.D. P.A. | 0311051390101084 | 6/27/2016 | Bill | 9/1/2016 | 99204 | 475.00 |
| 4902 | Manul V. Feijoo, M.D. P.A. | 0311051390101084 | 6/27/2016 | Bill | 9/1/2016 | 95851 | 100.00 |
| 4903 | Manul V. Feijoo, M.D. P.A. | 0311051390101084 | 6/27/2016 | Bill | 9/1/2016 | 99204 | 475.00 |
| 4904 | Manul V. Feijoo, M.D. P.A. | 0311051390101084 | 6/27/2016 | Bill | 9/1/2016 | 95851 | 100.00 |
| 4905 | Manul V. Feijoo, M.D. P.A. | 0456865630101058 | 7/1/2016 | Bill | 9/1/2016 | 99204 | 475.00 |
| 4906 | Manul V. Feijoo, M.D. P.A. | 0456865630101058 | 7/1/2016 | Bill | 9/1/2016 | 95851 | 100.00 |
| 4907 | Manul V. Feijoo, M.D. P.A. | 0411312170101010 | 10/29/2015 | Bill | 9/1/2016 | 99204 | 475.00 |
| 4908 | Manul V. Feijoo, M.D. P.A. | 0411312170101010 | 10/29/2015 | Bill | 9/1/2016 | 95851 | 100.00 |
| 4909 | Manul V. Feijoo, M.D. P.A. | 0411312170101010 | 10/29/2015 | Bill | 9/1/2016 | 76140 | 100.00 |
| 4910 | Manul V. Feijoo, M.D. P.A. | 0560416660101015 | 6/29/2016 | Bill | 9/1/2016 | 99204 | 475.00 |
| 4911 | Manul V. Feijoo, M.D. P.A. | 0560416660101015 | 6/29/2016 | Bill | 9/1/2016 | 95851 | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4912 | Manul V. Feijoo, M.D., P.A. | 0517133100101018 | 7/3/2015 | Bill | 9/1/2016 | 99215 | 425.00 |
| 4913 | Manul V. Feijoo, M.D., P.A. | 0517133100101018 | 7/3/2015 | Bill | 9/1/2016 | 95851 | 100.00 |
| 4914 | Manul V. Feijoo, M.D., P.A. | 0516016930101020 | 7/1/2016 | Bill | 9/1/2016 | 99204 | 475.00 |
| 4915 | Manul V. Feijoo, M.D., P.A. | 0516016930101020 | 7/1/2016 | Bill | 9/1/2016 | 95851 | 100.00 |
| 4916 | Manul V. Feijoo, M.D., P.A. | 0428949320101019 | 6/6/2016 | Bill | 9/1/2016 | 99204 | 475.00 |
| 4917 | Manul V. Feijoo, M.D., P.A. | 0428949320101019 | 6/6/2016 | Bill | 9/1/2016 | 95851 | 100.00 |
| 4918 | Manul V. Feijoo, M.D., P.A. | 0451511430101048 | 7/25/2016 | Bill | 9/3/2016 | 99204 | 475.00 |
| 4919 | Manul V. Feijoo, M.D., P.A. | 0451511430101048 | 7/25/2016 | Bill | 9/3/2016 | 95851 | 100.00 |
| 4920 | Manul V. Feijoo, M.D., P.A. | 0426132620101045 | 5/6/2016 | Bill | 9/3/2016 | 99214 | 275.00 |
| 4921 | Manul V. Feijoo, M.D., P.A. | 0426132620101045 | 5/6/2016 | Bill | 9/3/2016 | 95851 | 100.00 |
| 4922 | Manul V. Feijoo, M.D., P.A. | 0426132620101045 | 5/6/2016 | Bill | 9/3/2016 | 76140 | 100.00 |
| 4923 | Manul V. Feijoo, M.D., P.A. | 0396921460101016 | 9/6/2015 | Bill | 9/7/2016 | 99214 | 275.00 |
| 4924 | Manul V. Feijoo, M.D., P.A. | 0396921460101016 | 9/6/2015 | Bill | 9/7/2016 | 95851 | 100.00 |
| 4925 | Manul V. Feijoo, M.D., P.A. | 0396921460101016 | 9/6/2015 | Bill | 9/7/2016 | 99214 | 275.00 |
| 4926 | Manul V. Feijoo, M.D., P.A. | 0396921460101016 | 9/6/2015 | Bill | 9/7/2016 | 95851 | 100.00 |
| 4927 | Manul V. Feijoo, M.D., P.A. | 0396921460101016 | 9/6/2015 | Bill | 9/7/2016 | 76140 | 100.00 |
| 4928 | Manul V. Feijoo, M.D., P.A. | 0396921460101016 | 9/6/2015 | Bill | 9/7/2016 | 99215 | 425.00 |
| 4929 | Manul V. Feijoo, M.D., P.A. | 0396921460101016 | 9/6/2015 | Bill | 9/7/2016 | 95851 | 100.00 |
| 4930 | Manul V. Feijoo, M.D., P.A. | 0396921460101016 | 9/6/2015 | Bill | 9/7/2016 | 76140 | 100.00 |
| 4931 | Manul V. Feijoo, M.D., P.A. | 0420080990101028 | 7/19/2016 | Bill | 9/8/2016 | 99204 | 475.00 |
| 4932 | Manul V. Feijoo, M.D., P.A. | 0420080990101028 | 7/19/2016 | Bill | 9/8/2016 | 95851 | 100.00 |
| 4933 | Manul V. Feijoo, M.D., P.A. | 0420080990101028 | 7/19/2016 | Bill | 9/8/2016 | 76140 | 100.00 |
| 4934 | Manul V. Feijoo, M.D., P.A. | 0417480020101045 | 6/29/2016 | Bill | 9/8/2016 | 99204 | 475.00 |
| 4935 | Manul V. Feijoo, M.D., P.A. | 0417480020101045 | 6/29/2016 | Bill | 9/8/2016 | 95851 | 100.00 |
| 4936 | Manul V. Feijoo, M.D., P.A. | 0419487900101027 | 3/10/2016 | Bill | 9/8/2016 | 99204 | 475.00 |
| 4937 | Manul V. Feijoo, M.D., P.A. | 0419487900101027 | 3/10/2016 | Bill | 9/8/2016 | 95851 | 100.00 |
| 4938 | Manul V. Feijoo, M.D., P.A. | 0419487900101027 | 3/10/2016 | Bill | 9/8/2016 | 76140 | 100.00 |
| 4939 | Manul V. Feijoo, M.D., P.A. | 0341430800101054 | 7/16/2016 | Bill | 9/8/2016 | 99204 | 475.00 |
| 4940 | Manul V. Feijoo, M.D., P.A. | 0341430800101054 | 7/16/2016 | Bill | 9/8/2016 | 95851 | 100.00 |
| 4941 | Manul V. Feijoo, M.D., P.A. | 0341430800101054 | 7/16/2016 | Bill | 9/8/2016 | 76140 | 100.00 |
| 4942 | Manul V. Feijoo, M.D., P.A. | 0484537440101034 | 7/13/2016 | Bill | 9/8/2016 | 99204 | 475.00 |
| 4943 | Manul V. Feijoo, M.D., P.A. | 0484537440101034 | 7/13/2016 | Bill | 9/8/2016 | 95851 | 100.00 |
| 4944 | Manul V. Feijoo, M.D., P.A. | 0484537440101034 | 7/13/2016 | Bill | 9/8/2016 | 76140 | 100.00 |
| 4945 | Manul V. Feijoo, M.D., P.A. | 0557461320101018 | 7/16/2016 | Bill | 9/8/2016 | 99204 | 475.00 |
| 4946 | Manul V. Feijoo, M.D., P.A. | 0557461320101018 | 7/16/2016 | Bill | 9/8/2016 | 95851 | 100.00 |
| 4947 | Manul V. Feijoo, M.D., P.A. | 0413567870101044 | 7/20/2016 | Bill | 9/8/2016 | 99204 | 475.00 |
| 4948 | Manul V. Feijoo, M.D., P.A. | 0413567870101044 | 7/20/2016 | Bill | 9/8/2016 | 95851 | 100.00 |
| 4949 | Manul V. Feijoo, M.D., P.A. | 0488530420101013 | 6/20/2016 | Bill | 9/10/2016 | 99204 | 475.00 |
| 4950 | Manul V. Feijoo, M.D., P.A. | 0488530420101013 | 6/20/2016 | Bill | 9/10/2016 | 95851 | 100.00 |
| 4951 | Manul V. Feijoo, M.D., P.A. | 0488530420101013 | 6/20/2016 | Bill | 9/10/2016 | 76140 | 100.00 |
| 4952 | Manul V. Feijoo, M.D., P.A. | 0557461320101018 | 7/16/2016 | Bill | 9/10/2016 | 99204 | 475.00 |
| 4953 | Manul V. Feijoo, M.D., P.A. | 0557461320101018 | 7/16/2016 | Bill | 9/10/2016 | 95851 | 100.00 |
| 4954 | Manul V. Feijoo, M.D., P.A. | 0413037200101031 | 5/26/2016 | Bill | 9/10/2016 | 99204 | 475.00 |
| 4955 | Manul V. Feijoo, M.D., P.A. | 0413037200101031 | 5/26/2016 | Bill | 9/10/2016 | 95851 | 100.00 |
| 4956 | Manul V. Feijoo, M.D., P.A. | 0413037200101031 | 5/26/2016 | Bill | 9/10/2016 | 76140 | 100.00 |
| 4957 | Manul V. Feijoo, M.D., P.A. | 0508147570101028 | 7/25/2016 | Bill | 9/10/2016 | 99204 | 475.00 |
| 4958 | Manul V. Feijoo, M.D., P.A. | 0508147570101028 | 7/25/2016 | Bill | 9/10/2016 | 95851 | 100.00 |
| 4959 | Manul V. Feijoo, M.D., P.A. | 0556240210101010 | 6/17/2016 | Bill | 9/10/2016 | 99204 | 475.00 |
| 4960 | Manul V. Feijoo, M.D., P.A. | 0556240210101010 | 6/17/2016 | Bill | 9/10/2016 | 95851 | 100.00 |
| 4961 | Manul V. Feijoo, M.D., P.A. | 0488530420101013 | 6/20/2016 | Bill | 9/10/2016 | 99204 | 475.00 |
| 4962 | Manul V. Feijoo, M.D., P.A. | 0488530420101013 | 6/20/2016 | Bill | 9/10/2016 | 95851 | 100.00 |
| 4963 | Manul V. Feijoo, M.D., P.A. | 0488530420101013 | 6/20/2016 | Bill | 9/10/2016 | 76140 | 100.00 |
| 4964 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/10/2016 | 99204 | 475.00 |
| 4965 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/10/2016 | 95851 | 100.00 |
| 4966 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/10/2016 | 76140 | 100.00 |
| 4967 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/10/2016 | 99204 | 475.00 |
| 4968 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/10/2016 | 95851 | 100.00 |
| 4969 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/10/2016 | 76140 | 100.00 |
| 4970 | Manul V. Feijoo, M.D., P.A. | 0365525400101080 | 6/28/2016 | Bill | 9/10/2016 | 99215 | 425.00 |
| 4971 | Manul V. Feijoo, M.D., P.A. | 0365525400101080 | 6/28/2016 | Bill | 9/10/2016 | 95851 | 100.00 |
| 4972 | Manul V. Feijoo, M.D., P.A. | 0365525400101080 | 6/28/2016 | Bill | 9/10/2016 | 76140 | 100.00 |
| 4973 | Manul V. Feijoo, M.D., P.A. | 0373008320101027 | 6/27/2016 | Bill | 9/10/2016 | 99204 | 475.00 |
| 4974 | Manul V. Feijoo, M.D., P.A. | 0373008320101027 | 6/27/2016 | Bill | 9/10/2016 | 95851 | 100.00 |
| 4975 | Manul V. Feijoo, M.D., P.A. | 0561530280101012 | 7/31/2016 | Bill | 9/12/2016 | 99204 | 475.00 |
| 4976 | Manul V. Feijoo, M.D., P.A. | 0561530280101012 | 7/31/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 4977 | Manul V. Feijoo, M.D., P.A. | 0142096510101253 | 7/15/2016 | Bill | 9/12/2016 | 99204 | 475.00 |
| 4978 | Manul V. Feijoo, M.D., P.A. | 0142096510101253 | 7/15/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 4979 | Manul V. Feijoo, M.D., P.A. | 0530452280101033 | 5/17/2016 | Bill | 9/12/2016 | 99214 | 275.00 |
| 4980 | Manul V. Feijoo, M.D., P.A. | 0530452280101033 | 5/17/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 4981 | Manul V. Feijoo, M.D., P.A. | 0454773350101153 | 7/20/2016 | Bill | 9/12/2016 | 99204 | 475.00 |
| 4982 | Manul V. Feijoo, M.D., P.A. | 0454773350101153 | 7/20/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 4983 | Manul V. Feijoo, M.D., P.A. | 0424198870101078 | 7/22/2016 | Bill | 9/12/2016 | 99204 | 475.00 |
| 4984 | Manul V. Feijoo, M.D., P.A. | 0424198870101078 | 7/22/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 4985 | Manul V. Feijoo, M.D., P.A. | 0173178700101228 | 5/14/2016 | Bill | 9/12/2016 | 99204 | 475.00 |
| 4986 | Manul V. Feijoo, M.D., P.A. | 0173178700101228 | 5/14/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 4987 | Manul V. Feijoo, M.D., P.A. | 0173178700101228 | 5/14/2016 | Bill | 9/12/2016 | 76140 | 100.00 |
| 4988 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/12/2016 | 99204 | 475.00 |
| 4989 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 4990 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/12/2016 | 76140 | 100.00 |
| 4991 | Manul V. Feijoo, M.D., P.A. | 0204966140101110 | 4/27/2016 | Bill | 9/12/2016 | 99215 | 425.00 |
| 4992 | Manul V. Feijoo, M.D., P.A. | 0204966140101110 | 4/27/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 4993 | Manul V. Feijoo, M.D., P.A. | 0401329650101056 | 6/30/2016 | Bill | 9/12/2016 | 99215 | 425.00 |
| 4994 | Manul V. Feijoo, M.D., P.A. | 0401329650101056 | 6/30/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 4995 | Manul V. Feijoo, M.D., P.A. | 0401329650101056 | 6/30/2016 | Bill | 9/12/2016 | 76140 | 100.00 |
| 4996 | Manul V. Feijoo, M.D., P.A. | 0316734660101034 | 7/25/2016 | Bill | 9/12/2016 | 99204 | 475.00 |
| 4997 | Manul V. Feijoo, M.D., P.A. | 0316734660101034 | 7/25/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 4998 | Manul V. Feijoo, M.D., P.A. | 0173178700101228 | 5/14/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 4999 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/12/2016 | 99204 | 475.00 |
| 5000 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/12/2016 | 95851 | 100.00 |
| 5001 | Manul V. Feijoo, M.D., P.A. | 0525627610101020 | 4/1/2016 | Bill | 9/12/2016 | 76140 | 100.00 |
| 5002 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 9/14/2016 | 99204 | 475.00 |
| 5003 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 9/14/2016 | 95851 | 100.00 |
| 5004 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 9/14/2016 | 99204 | 475.00 |
| 5005 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 9/14/2016 | 95851 | 100.00 |
| 5006 | Manul V. Feijoo, M.D., P.A. | 0534306420101020 | 8/4/2016 | Bill | 9/14/2016 | 99204 | 475.00 |
| 5007 | Manul V. Feijoo, M.D., P.A. | 0534306420101020 | 8/4/2016 | Bill | 9/14/2016 | 95851 | 100.00 |
| 5008 | Manul V. Feijoo, M.D., P.A. | 0485732460101043 | 7/14/2016 | Bill | 9/14/2016 | 99204 | 475.00 |
| 5009 | Manul V. Feijoo, M.D., P.A. | 0485732460101043 | 7/14/2016 | Bill | 9/14/2016 | 95851 | 100.00 |
| 5010 | Manul V. Feijoo, M.D., P.A. | 0524480610101025 | 7/21/2016 | Bill | 9/15/2016 | 99204 | 475.00 |
| 5011 | Manul V. Feijoo, M.D., P.A. | 0524480610101025 | 7/21/2016 | Bill | 9/15/2016 | 95851 | 100.00 |
| 5012 | Manul V. Feijoo, M.D., P.A. | 0562690900101013 | 6/21/2016 | Bill | 9/15/2016 | 99204 | 475.00 |
| 5013 | Manul V. Feijoo, M.D., P.A. | 0562690900101013 | 6/21/2016 | Bill | 9/15/2016 | 95851 | 100.00 |
| 5014 | Manul V. Feijoo, M.D., P.A. | 0508147570101028 | 7/25/2016 | Bill | 9/15/2016 | 99204 | 475.00 |
| 5015 | Manul V. Feijoo, M.D., P.A. | 0508147570101028 | 7/25/2016 | Bill | 9/15/2016 | 95851 | 100.00 |
| 5016 | Manul V. Feijoo, M.D., P.A. | 0565303690101014 | 6/28/2016 | Bill | 9/17/2016 | 99204 | 475.00 |
| 5017 | Manul V. Feijoo, M.D., P.A. | 0565303690101014 | 6/28/2016 | Bill | 9/17/2016 | 95851 | 100.00 |
| 5018 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 9/17/2016 | 99204 | 475.00 |
| 5019 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 9/17/2016 | 95851 | 100.00 |
| 5020 | Manul V. Feijoo, M.D., P.A. | 0565303690101014 | 6/28/2016 | Bill | 9/17/2016 | 99204 | 475.00 |
| 5021 | Manul V. Feijoo, M.D., P.A. | 0565303690101014 | 6/28/2016 | Bill | 9/17/2016 | 95851 | 100.00 |
| 5022 | Manul V. Feijoo, M.D., P.A. | 0311051390101084 | 6/27/2016 | Bill | 9/19/2016 | 99215 | 425.00 |
| 5023 | Manul V. Feijoo, M.D., P.A. | 0311051390101084 | 6/27/2016 | Bill | 9/19/2016 | 95851 | 100.00 |
| 5024 | Manul V. Feijoo, M.D., P.A. | 0311051390101084 | 6/27/2016 | Bill | 9/19/2016 | 76140 | 100.00 |
| 5025 | Manul V. Feijoo, M.D., P.A. | 0368461680101037 | 8/10/2016 | Bill | 9/19/2016 | 99204 | 475.00 |
| 5026 | Manul V. Feijoo, M.D., P.A. | 0368461680101037 | 8/10/2016 | Bill | 9/19/2016 | 95851 | 100.00 |
| 5027 | Manul V. Feijoo, M.D., P.A. | 0519247570101015 | 6/10/2016 | Bill | 9/19/2016 | 99215 | 425.00 |
| 5028 | Manul V. Feijoo, M.D., P.A. | 0519247570101015 | 6/10/2016 | Bill | 9/19/2016 | 95851 | 100.00 |
| 5029 | Manul V. Feijoo, M.D., P.A. | 0519247570101015 | 6/10/2016 | Bill | 9/19/2016 | 76140 | 100.00 |
| 5030 | Manul V. Feijoo, M.D., P.A. | 0311051390101084 | 6/27/2016 | Bill | 9/19/2016 | 99214 | 275.00 |
| 5031 | Manul V. Feijoo, M.D., P.A. | 0311051390101084 | 6/27/2016 | Bill | 9/19/2016 | 95851 | 100.00 |
| 5032 | Manul V. Feijoo, M.D., P.A. | 0311051390101084 | 6/27/2016 | Bill | 9/19/2016 | 76140 | 100.00 |
| 5033 | Manul V. Feijoo, M.D., P.A. | 0431326830101042 | 7/25/2016 | Bill | 9/24/2016 | 99204 | 475.00 |
| 5034 | Manul V. Feijoo, M.D., P.A. | 0431326830101042 | 7/25/2016 | Bill | 9/24/2016 | 95851 | 100.00 |
| 5035 | Manul V. Feijoo, M.D., P.A. | 0473211030101084 | 8/3/2016 | Bill | 9/24/2016 | 99204 | 475.00 |
| 5036 | Manul V. Feijoo, M.D., P.A. | 0473211030101084 | 8/3/2016 | Bill | 9/24/2016 | 95851 | 100.00 |
| 5037 | Manul V. Feijoo, M.D., P.A. | 0429116240101037 | 8/6/2016 | Bill | 9/24/2016 | 99204 | 475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5038 | Manul V. Feijoo, M.D., P.A. | 0429116240101037 | 8/6/2016 | Bill | 9/24/2016 | 95851 | 100.00 |
| 5039 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 9/24/2016 | 99204 | 475.00 |
| 5040 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 9/24/2016 | 95851 | 100.00 |
| 5041 | Manul V. Feijoo, M.D., P.A. | 0399417270101038 | 7/20/2016 | Bill | 9/24/2016 | 99204 | 475.00 |
| 5042 | Manul V. Feijoo, M.D., P.A. | 0399417270101038 | 7/20/2016 | Bill | 9/24/2016 | 95851 | 100.00 |
| 5043 | Manul V. Feijoo, M.D., P.A. | 0508147570101028 | 7/25/2016 | Bill | 9/28/2016 | 99214 | 275.00 |
| 5044 | Manul V. Feijoo, M.D., P.A. | 0508147570101028 | 7/25/2016 | Bill | 9/28/2016 | 95851 | 100.00 |
| 5045 | Manul V. Feijoo, M.D., P.A. | 0431326830101042 | 7/25/2016 | Bill | 9/28/2016 | 99214 | 275.00 |
| 5046 | Manul V. Feijoo, M.D., P.A. | 0431326830101042 | 7/25/2016 | Bill | 9/28/2016 | 95851 | 100.00 |
| 5047 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 9/28/2016 | 99214 | 275.00 |
| 5048 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 9/28/2016 | 95851 | 100.00 |
| 5049 | Manul V. Feijoo, M.D., P.A. | 0467288170101015 | 4/27/2016 | Bill | 9/28/2016 | 99215 | 425.00 |
| 5050 | Manul V. Feijoo, M.D., P.A. | 0467288170101015 | 4/27/2016 | Bill | 9/28/2016 | 95851 | 100.00 |
| 5051 | Manul V. Feijoo, M.D., P.A. | 0467288170101015 | 4/27/2016 | Bill | 9/28/2016 | 76140 | 100.00 |
| 5052 | Manul V. Feijoo, M.D., P.A. | 0508147570101028 | 7/25/2016 | Bill | 9/28/2016 | 99214 | 275.00 |
| 5053 | Manul V. Feijoo, M.D., P.A. | 0508147570101028 | 7/25/2016 | Bill | 9/28/2016 | 95851 | 100.00 |
| 5054 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 9/28/2016 | 99214 | 275.00 |
| 5055 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 9/28/2016 | 95851 | 100.00 |
| 5056 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 9/28/2016 | 76140 | 100.00 |
| 5057 | Manul V. Feijoo, M.D., P.A. | 0467288170101015 | 4/27/2016 | Bill | 9/28/2016 | 99215 | 425.00 |
| 5058 | Manul V. Feijoo, M.D., P.A. | 0467288170101015 | 4/27/2016 | Bill | 9/28/2016 | 95851 | 100.00 |
| 5059 | Manul V. Feijoo, M.D., P.A. | 0556240210101010 | 6/17/2016 | Bill | 9/28/2016 | 99215 | 425.00 |
| 5060 | Manul V. Feijoo, M.D., P.A. | 0556240210101010 | 6/17/2016 | Bill | 9/28/2016 | 95851 | 100.00 |
| 5061 | Manul V. Feijoo, M.D., P.A. | 0294016060101046 | 7/5/2016 | Bill | 9/28/2016 | 99215 | 425.00 |
| 5062 | Manul V. Feijoo, M.D., P.A. | 0294016060101046 | 7/5/2016 | Bill | 9/28/2016 | 95851 | 100.00 |
| 5063 | Manul V. Feijoo, M.D., P.A. | 0294016060101046 | 7/5/2016 | Bill | 9/28/2016 | 76140 | 100.00 |
| 5064 | Manul V. Feijoo, M.D., P.A. | 0428949320101019 | 6/6/2016 | Bill | 9/29/2016 | 99215 | 425.00 |
| 5065 | Manul V. Feijoo, M.D., P.A. | 0428949320101019 | 6/6/2016 | Bill | 9/29/2016 | 95851 | 100.00 |
| 5066 | Manul V. Feijoo, M.D., P.A. | 0454773350101153 | 7/20/2016 | Bill | 9/29/2016 | 99215 | 425.00 |
| 5067 | Manul V. Feijoo, M.D., P.A. | 0454773350101153 | 7/20/2016 | Bill | 9/29/2016 | 95851 | 100.00 |
| 5068 | Manul V. Feijoo, M.D., P.A. | 0486570390101025 | 7/8/2016 | Bill | 10/1/2016 | 99204 | 475.00 |
| 5069 | Manul V. Feijoo, M.D., P.A. | 0486570390101025 | 7/8/2016 | Bill | 10/1/2016 | 95851 | 100.00 |
| 5070 | Manul V. Feijoo, M.D., P.A. | 0540447140101023 | 8/9/2016 | Bill | 10/1/2016 | 99204 | 475.00 |
| 5071 | Manul V. Feijoo, M.D., P.A. | 0540447140101023 | 8/9/2016 | Bill | 10/1/2016 | 95851 | 100.00 |
| 5072 | Manul V. Feijoo, M.D., P.A. | 0283603850101048 | 6/20/2016 | Bill | 10/1/2016 | 99204 | 475.00 |
| 5073 | Manul V. Feijoo, M.D., P.A. | 0283603850101048 | 6/20/2016 | Bill | 10/1/2016 | 95851 | 100.00 |
| 5074 | Manul V. Feijoo, M.D., P.A. | 0283603850101048 | 6/20/2016 | Bill | 10/1/2016 | 76140 | 100.00 |
| 5075 | Manul V. Feijoo, M.D., P.A. | 0415849710101030 | 8/8/2016 | Bill | 10/1/2016 | 99204 | 475.00 |
| 5076 | Manul V. Feijoo, M.D., P.A. | 0415849710101030 | 8/8/2016 | Bill | 10/1/2016 | 95851 | 100.00 |
| 5077 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 10/1/2016 | 99204 | 475.00 |
| 5078 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 10/1/2016 | 95851 | 100.00 |
| 5079 | Manul V. Feijoo, M.D., P.A. | 0368461680101037 | 8/10/2016 | Bill | 10/10/2016 | 99214 | 275.00 |
| 5080 | Manul V. Feijoo, M.D., P.A. | 0368461680101037 | 8/10/2016 | Bill | 10/10/2016 | 95851 | 100.00 |
| 5081 | Manul V. Feijoo, M.D., P.A. | 0368461680101037 | 8/10/2016 | Bill | 10/10/2016 | 76140 | 100.00 |
| 5082 | Manul V. Feijoo, M.D., P.A. | 0368461680101037 | 8/10/2016 | Bill | 10/10/2016 | 99204 | 475.00 |
| 5083 | Manul V. Feijoo, M.D., P.A. | 0368461680101037 | 8/10/2016 | Bill | 10/10/2016 | 95851 | 100.00 |
| 5084 | Manul V. Feijoo, M.D., P.A. | 0368461680101037 | 8/10/2016 | Bill | 10/10/2016 | 76140 | 100.00 |
| 5085 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 10/10/2016 | 99214 | 275.00 |
| 5086 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 10/10/2016 | 95851 | 100.00 |
| 5087 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 10/10/2016 | 76140 | 100.00 |
| 5088 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 10/10/2016 | 99214 | 275.00 |
| 5089 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 10/10/2016 | 95851 | 100.00 |
| 5090 | Manul V. Feijoo, M.D., P.A. | 0473211030101084 | 8/3/2016 | Bill | 10/10/2016 | 99214 | 275.00 |
| 5091 | Manul V. Feijoo, M.D., P.A. | 0473211030101084 | 8/3/2016 | Bill | 10/10/2016 | 95851 | 100.00 |
| 5092 | Manul V. Feijoo, M.D., P.A. | 0520327830101018 | 5/4/2016 | Bill | 10/10/2016 | 99215 | 425.00 |
| 5093 | Manul V. Feijoo, M.D., P.A. | 0520327830101018 | 5/4/2016 | Bill | 10/10/2016 | 95851 | 100.00 |
| 5094 | Manul V. Feijoo, M.D., P.A. | 0520327830101018 | 5/4/2016 | Bill | 10/10/2016 | 76140 | 100.00 |
| 5095 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 10/10/2016 | 99215 | 425.00 |
| 5096 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 10/10/2016 | 95851 | 100.00 |
| 5097 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 10/10/2016 | 99214 | 275.00 |
| 5098 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 10/10/2016 | 95851 | 100.00 |
| 5099 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 10/10/2016 | 76140 | 100.00 |
| 5100 | Manul V. Feijoo, M.D., P.A. | 0315648110101025 | 11/30/2015 | Bill | 10/10/2016 | 99204 | 475.00 |
| 5101 | Manul V. Feijoo, M.D., P.A. | 0315648110101025 | 11/30/2015 | Bill | 10/10/2016 | 95851 | 100.00 |
| 5102 | Manul V. Feijoo, M.D., P.A. | 0315648110101025 | 11/30/2015 | Bill | 10/10/2016 | 76140 | 100.00 |
| 5103 | Manul V. Feijoo, M.D., P.A. | 0524480610101025 | 7/21/2016 | Bill | 10/14/2016 | 99214 | 275.00 |
| 5104 | Manul V. Feijoo, M.D., P.A. | 0524480610101025 | 7/21/2016 | Bill | 10/14/2016 | 95851 | 100.00 |
| 5105 | Manul V. Feijoo, M.D., P.A. | 0414787010101071 | 5/6/2016 | Bill | 10/14/2016 | 99215 | 425.00 |
| 5106 | Manul V. Feijoo, M.D., P.A. | 0414787010101071 | 5/6/2016 | Bill | 10/14/2016 | 95851 | 100.00 |
| 5107 | Manul V. Feijoo, M.D., P.A. | 0414787010101071 | 5/6/2016 | Bill | 10/14/2016 | 76140 | 100.00 |
| 5108 | Manul V. Feijoo, M.D., P.A. | 0252263710101147 | 7/12/2016 | Bill | 10/14/2016 | 99204 | 475.00 |
| 5109 | Manul V. Feijoo, M.D., P.A. | 0252263710101147 | 7/12/2016 | Bill | 10/14/2016 | 95851 | 100.00 |
| 5110 | Manul V. Feijoo, M.D., P.A. | 0252263710101147 | 7/12/2016 | Bill | 10/14/2016 | 76140 | 100.00 |
| 5111 | Manul V. Feijoo, M.D., P.A. | 0151776140101017 | 2/2/2016 | Bill | 10/14/2016 | 99215 | 425.00 |
| 5112 | Manul V. Feijoo, M.D., P.A. | 0151776140101017 | 2/2/2016 | Bill | 10/14/2016 | 95851 | 100.00 |
| 5113 | Manul V. Feijoo, M.D., P.A. | 0556240210101010 | 6/17/2016 | Bill | 10/14/2016 | 99215 | 425.00 |
| 5114 | Manul V. Feijoo, M.D., P.A. | 0556240210101010 | 6/17/2016 | Bill | 10/14/2016 | 95851 | 100.00 |
| 5115 | Manul V. Feijoo, M.D., P.A. | 0556240210101010 | 6/17/2016 | Bill | 10/14/2016 | 76140 | 100.00 |
| 5116 | Manul V. Feijoo, M.D., P.A. | 0362234400101025 | 6/4/2016 | Bill | 10/14/2016 | 99215 | 425.00 |
| 5117 | Manul V. Feijoo, M.D., P.A. | 0362234400101025 | 6/4/2016 | Bill | 10/14/2016 | 95851 | 100.00 |
| 5118 | Manul V. Feijoo, M.D., P.A. | 0567113830101016 | 8/30/2016 | Bill | 10/17/2016 | 99204 | 475.00 |
| 5119 | Manul V. Feijoo, M.D., P.A. | 0567113830101016 | 8/30/2016 | Bill | 10/17/2016 | 95851 | 100.00 |
| 5120 | Manul V. Feijoo, M.D., P.A. | 0378473500101087 | 8/20/2016 | Bill | 10/18/2016 | 99204 | 475.00 |
| 5121 | Manul V. Feijoo, M.D., P.A. | 0378473500101087 | 8/20/2016 | Bill | 10/18/2016 | 95851 | 100.00 |
| 5122 | Manul V. Feijoo, M.D., P.A. | 0559022900101014 | 8/16/2016 | Bill | 10/18/2016 | 99204 | 475.00 |
| 5123 | Manul V. Feijoo, M.D., P.A. | 0559022900101014 | 8/16/2016 | Bill | 10/18/2016 | 95851 | 100.00 |
| 5124 | Manul V. Feijoo, M.D., P.A. | 0409744010101079 | 8/23/2016 | Bill | 10/18/2016 | 99204 | 475.00 |
| 5125 | Manul V. Feijoo, M.D., P.A. | 0409744010101079 | 8/23/2016 | Bill | 10/18/2016 | 95851 | 100.00 |
| 5126 | Manul V. Feijoo, M.D., P.A. | 0325523660101030 | 8/16/2016 | Bill | 10/20/2016 | 99204 | 475.00 |
| 5127 | Manul V. Feijoo, M.D., P.A. | 0325523660101030 | 8/16/2016 | Bill | 10/20/2016 | 95851 | 100.00 |
| 5128 | Manul V. Feijoo, M.D., P.A. | 0313995220101060 | 5/28/2016 | Bill | 10/20/2016 | 99204 | 475.00 |
| 5129 | Manul V. Feijoo, M.D., P.A. | 0313995220101060 | 5/28/2016 | Bill | 10/20/2016 | 95851 | 100.00 |
| 5130 | Manul V. Feijoo, M.D., P.A. | 0560145270101012 | 5/19/2016 | Bill | 10/20/2016 | 99204 | 475.00 |
| 5131 | Manul V. Feijoo, M.D., P.A. | 0560145270101012 | 5/19/2016 | Bill | 10/20/2016 | 95851 | 100.00 |
| 5132 | Manul V. Feijoo, M.D., P.A. | 0560145270101012 | 5/19/2016 | Bill | 10/20/2016 | 76140 | 100.00 |
| 5133 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 10/20/2016 | 99215 | 425.00 |
| 5134 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 10/20/2016 | 95851 | 100.00 |
| 5135 | Manul V. Feijoo, M.D., P.A. | 0565303690101014 | 6/28/2016 | Bill | 10/24/2016 | 99204 | 475.00 |
| 5136 | Manul V. Feijoo, M.D., P.A. | 0565303690101014 | 6/28/2016 | Bill | 10/24/2016 | 95851 | 100.00 |
| 5137 | Manul V. Feijoo, M.D., P.A. | 0477182450101068 | 8/27/2016 | Bill | 10/24/2016 | 99214 | 275.00 |
| 5138 | Manul V. Feijoo, M.D., P.A. | 0477182450101068 | 8/27/2016 | Bill | 10/24/2016 | 95851 | 100.00 |
| 5139 | Manul V. Feijoo, M.D., P.A. | 0477182450101068 | 8/27/2016 | Bill | 10/24/2016 | 76140 | 100.00 |
| 5140 | Manul V. Feijoo, M.D., P.A. | 0560441900101013 | 8/27/2016 | Bill | 10/24/2016 | 99204 | 475.00 |
| 5141 | Manul V. Feijoo, M.D., P.A. | 0560441900101013 | 8/27/2016 | Bill | 10/24/2016 | 95851 | 100.00 |
| 5142 | Manul V. Feijoo, M.D., P.A. | 0528598430101044 | 8/29/2016 | Bill | 10/24/2016 | 99204 | 475.00 |
| 5143 | Manul V. Feijoo, M.D., P.A. | 0528598430101044 | 8/29/2016 | Bill | 10/24/2016 | 95851 | 100.00 |
| 5144 | Manul V. Feijoo, M.D., P.A. | 0530588730101014 | 6/25/2016 | Bill | 10/24/2016 | 99204 | 475.00 |
| 5145 | Manul V. Feijoo, M.D., P.A. | 0530588730101014 | 6/25/2016 | Bill | 10/24/2016 | 95851 | 100.00 |
| 5146 | Manul V. Feijoo, M.D., P.A. | 0566591340101017 | 8/25/2016 | Bill | 10/24/2016 | 99204 | 475.00 |
| 5147 | Manul V. Feijoo, M.D., P.A. | 0566591340101017 | 8/25/2016 | Bill | 10/24/2016 | 95851 | 100.00 |
| 5148 | Manul V. Feijoo, M.D., P.A. | 0450301810101011 | 7/19/2016 | Bill | 10/25/2016 | 99204 | 475.00 |
| 5149 | Manul V. Feijoo, M.D., P.A. | 0450301810101011 | 7/19/2016 | Bill | 10/25/2016 | 95851 | 100.00 |
| 5150 | Manul V. Feijoo, M.D., P.A. | 0450301810101011 | 7/19/2016 | Bill | 10/25/2016 | 76140 | 100.00 |
| 5151 | Manul V. Feijoo, M.D., P.A. | 0450301810101011 | 7/19/2016 | Bill | 10/25/2016 | 99204 | 475.00 |
| 5152 | Manul V. Feijoo, M.D., P.A. | 0450301810101011 | 7/19/2016 | Bill | 10/25/2016 | 95851 | 100.00 |
| 5153 | Manul V. Feijoo, M.D., P.A. | 0450301810101011 | 7/19/2016 | Bill | 10/25/2016 | 76140 | 100.00 |
| 5154 | Manul V. Feijoo, M.D., P.A. | 0540107170101018 | 8/30/2016 | Bill | 10/25/2016 | 99204 | 475.00 |
| 5155 | Manul V. Feijoo, M.D., P.A. | 0540107170101018 | 8/30/2016 | Bill | 10/25/2016 | 95851 | 100.00 |
| 5156 | Manul V. Feijoo, M.D., P.A. | 0429554690101048 | 7/18/2016 | Bill | 10/25/2016 | 99204 | 475.00 |
| 5157 | Manul V. Feijoo, M.D., P.A. | 0429554690101048 | 7/18/2016 | Bill | 10/25/2016 | 95851 | 100.00 |
| 5158 | Manul V. Feijoo, M.D., P.A. | 0429554690101048 | 7/18/2016 | Bill | 10/25/2016 | 76140 | 100.00 |
| 5159 | Manul V. Feijoo, M.D., P.A. | 0429116240101037 | 8/6/2016 | Bill | 10/25/2016 | 99214 | 275.00 |
| 5160 | Manul V. Feijoo, M.D., P.A. | 0429116240101037 | 8/6/2016 | Bill | 10/25/2016 | 95851 | 100.00 |
| 5161 | Manul V. Feijoo, M.D., P.A. | 0429116240101037 | 8/6/2016 | Bill | 10/25/2016 | 76140 | 100.00 |
| 5162 | Manul V. Feijoo, M.D., P.A. | 0424142780101034 | 8/4/2016 | Bill | 10/28/2016 | 99204 | 475.00 |
| 5163 | Manul V. Feijoo, M.D., P.A. | 0424142780101034 | 8/4/2016 | Bill | 10/28/2016 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5164 | Manul V. Feijoo, M.D., P.A. | 0424142780101034 | 8/4/2016 | Bill | 10/28/2016 | 76140 | 100.00 |
| 5165 | Manul V. Feijoo, M.D., P.A. | 0477182450101068 | 8/27/2016 | Bill | 10/28/2016 | 99204 | 475.00 |
| 5166 | Manul V. Feijoo, M.D., P.A. | 0477182450101068 | 8/27/2016 | Bill | 10/28/2016 | 99851 | 100.00 |
| 5167 | Manul V. Feijoo, M.D., P.A. | 0397923200101107 | 8/26/2016 | Bill | 10/31/2016 | 99204 | 475.00 |
| 5168 | Manul V. Feijoo, M.D., P.A. | 0397923200101107 | 8/26/2016 | Bill | 10/31/2016 | 99851 | 100.00 |
| 5169 | Manul V. Feijoo, M.D., P.A. | 0549033780101019 | 9/1/2016 | Bill | 10/31/2016 | 99204 | 475.00 |
| 5170 | Manul V. Feijoo, M.D., P.A. | 0549033780101019 | 9/1/2016 | Bill | 10/31/2016 | 99851 | 100.00 |
| 5171 | Manul V. Feijoo, M.D., P.A. | 0425776720101023 | 8/31/2016 | Bill | 10/31/2016 | 99204 | 475.00 |
| 5172 | Manul V. Feijoo, M.D., P.A. | 0425776720101023 | 8/31/2016 | Bill | 10/31/2016 | 99851 | 100.00 |
| 5173 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 11/1/2016 | 99215 | 425.00 |
| 5174 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 11/1/2016 | 99851 | 100.00 |
| 5175 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 11/1/2016 | 76140 | 100.00 |
| 5176 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 11/1/2016 | 99215 | 425.00 |
| 5177 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 11/1/2016 | 99851 | 100.00 |
| 5178 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 11/1/2016 | 99215 | 425.00 |
| 5179 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 11/1/2016 | 99851 | 100.00 |
| 5180 | Manul V. Feijoo, M.D., P.A. | 0562765020101018 | 6/26/2016 | Bill | 11/1/2016 | 76140 | 100.00 |
| 5181 | Manul V. Feijoo, M.D., P.A. | 0510183960101027 | 7/11/2016 | Bill | 11/1/2016 | 99214 | 275.00 |
| 5182 | Manul V. Feijoo, M.D., P.A. | 0510183960101027 | 7/11/2016 | Bill | 11/1/2016 | 99851 | 100.00 |
| 5183 | Manul V. Feijoo, M.D., P.A. | 0510183960101027 | 7/11/2016 | Bill | 11/1/2016 | 99214 | 275.00 |
| 5184 | Manul V. Feijoo, M.D., P.A. | 0510183960101027 | 7/11/2016 | Bill | 11/1/2016 | 99851 | 100.00 |
| 5185 | Manul V. Feijoo, M.D., P.A. | 0449999280101058 | 7/8/2016 | Bill | 11/1/2016 | 99204 | 475.00 |
| 5186 | Manul V. Feijoo, M.D., P.A. | 0449999280101058 | 7/8/2016 | Bill | 11/1/2016 | 99851 | 100.00 |
| 5187 | Manul V. Feijoo, M.D., P.A. | 0449999280101058 | 7/8/2016 | Bill | 11/1/2016 | 76140 | 100.00 |
| 5188 | Manul V. Feijoo, M.D., P.A. | 0530452280101033 | 5/17/2016 | Bill | 11/1/2016 | 99215 | 425.00 |
| 5189 | Manul V. Feijoo, M.D., P.A. | 0530452280101033 | 5/17/2016 | Bill | 11/1/2016 | 99851 | 100.00 |
| 5190 | Manul V. Feijoo, M.D., P.A. | 0530452280101033 | 5/17/2016 | Bill | 11/1/2016 | 76140 | 100.00 |
| 5191 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 11/3/2016 | 99214 | 275.00 |
| 5192 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5193 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 11/3/2016 | 99214 | 275.00 |
| 5194 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5195 | Manul V. Feijoo, M.D., P.A. | 0327457430101061 | 8/22/2016 | Bill | 11/3/2016 | 99204 | 475.00 |
| 5196 | Manul V. Feijoo, M.D., P.A. | 0327457430101061 | 8/22/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5197 | Manul V. Feijoo, M.D., P.A. | 0391313290101017 | 9/10/2016 | Bill | 11/3/2016 | 99204 | 475.00 |
| 5198 | Manul V. Feijoo, M.D., P.A. | 0391313290101017 | 9/10/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5199 | Manul V. Feijoo, M.D., P.A. | 0421939650101025 | 5/28/2016 | Bill | 11/3/2016 | 99204 | 475.00 |
| 5200 | Manul V. Feijoo, M.D., P.A. | 0421939650101025 | 5/28/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5201 | Manul V. Feijoo, M.D., P.A. | 0421939650101025 | 5/28/2016 | Bill | 11/3/2016 | 76140 | 100.00 |
| 5202 | Manul V. Feijoo, M.D., P.A. | 0096646730101255 | 9/7/2016 | Bill | 11/3/2016 | 99204 | 475.00 |
| 5203 | Manul V. Feijoo, M.D., P.A. | 0096646730101255 | 9/7/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5204 | Manul V. Feijoo, M.D., P.A. | 0497217620101022 | 9/7/2016 | Bill | 11/3/2016 | 99204 | 475.00 |
| 5205 | Manul V. Feijoo, M.D., P.A. | 0497217620101022 | 9/7/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5206 | Manul V. Feijoo, M.D., P.A. | 0368461680101037 | 8/10/2016 | Bill | 11/3/2016 | 99215 | 425.00 |
| 5207 | Manul V. Feijoo, M.D., P.A. | 0368461680101037 | 8/10/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5208 | Manul V. Feijoo, M.D., P.A. | 0368461680101037 | 8/10/2016 | Bill | 11/3/2016 | 76140 | 100.00 |
| 5209 | Manul V. Feijoo, M.D., P.A. | 0431453220101018 | 5/2/2016 | Bill | 11/3/2016 | 99214 | 275.00 |
| 5210 | Manul V. Feijoo, M.D., P.A. | 0431453220101018 | 5/2/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5211 | Manul V. Feijoo, M.D., P.A. | 0560441900101013 | 8/27/2016 | Bill | 11/3/2016 | 99214 | 275.00 |
| 5212 | Manul V. Feijoo, M.D., P.A. | 0560441900101013 | 8/27/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5213 | Manul V. Feijoo, M.D., P.A. | 0549033780101019 | 9/1/2016 | Bill | 11/3/2016 | 99214 | 275.00 |
| 5214 | Manul V. Feijoo, M.D., P.A. | 0549033780101019 | 9/1/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5215 | Manul V. Feijoo, M.D., P.A. | 0567113830101016 | 8/30/2016 | Bill | 11/3/2016 | 99214 | 275.00 |
| 5216 | Manul V. Feijoo, M.D., P.A. | 0567113830101016 | 8/30/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5217 | Manul V. Feijoo, M.D., P.A. | 0501694220101020 | 6/10/2016 | Bill | 11/3/2016 | 99204 | 475.00 |
| 5218 | Manul V. Feijoo, M.D., P.A. | 0501694220101020 | 6/10/2016 | Bill | 11/3/2016 | 99851 | 100.00 |
| 5219 | Manul V. Feijoo, M.D., P.A. | 0456259280101024 | 9/7/2016 | Bill | 11/17/2016 | 99204 | 475.00 |
| 5220 | Manul V. Feijoo, M.D., P.A. | 0456259280101024 | 9/7/2016 | Bill | 11/17/2016 | 99851 | 100.00 |
| 5221 | Manul V. Feijoo, M.D., P.A. | 0397606650101087 | 9/9/2016 | Bill | 11/17/2016 | 99204 | 475.00 |
| 5222 | Manul V. Feijoo, M.D., P.A. | 0397606650101087 | 9/9/2016 | Bill | 11/17/2016 | 99851 | 100.00 |
| 5223 | Manul V. Feijoo, M.D., P.A. | 0557461320101018 | 7/16/2016 | Bill | 11/19/2016 | 99215 | 425.00 |
| 5224 | Manul V. Feijoo, M.D., P.A. | 0557461320101018 | 7/16/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5225 | Manul V. Feijoo, M.D., P.A. | 0557461320101018 | 7/16/2016 | Bill | 11/19/2016 | 76140 | 100.00 |
| 5226 | Manul V. Feijoo, M.D., P.A. | 0404154200101084 | 6/15/2016 | Bill | 11/19/2016 | 99215 | 425.00 |
| 5227 | Manul V. Feijoo, M.D., P.A. | 0404154200101084 | 6/15/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5228 | Manul V. Feijoo, M.D., P.A. | 0404154200101084 | 6/15/2016 | Bill | 11/19/2016 | 76140 | 100.00 |
| 5229 | Manul V. Feijoo, M.D., P.A. | 0391313290101017 | 9/10/2016 | Bill | 11/19/2016 | 99214 | 275.00 |
| 5230 | Manul V. Feijoo, M.D., P.A. | 0391313290101017 | 9/10/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5231 | Manul V. Feijoo, M.D., P.A. | 0306469160101059 | 5/23/2016 | Bill | 11/19/2016 | 99204 | 475.00 |
| 5232 | Manul V. Feijoo, M.D., P.A. | 0306469160101059 | 5/23/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5233 | Manul V. Feijoo, M.D., P.A. | 0306469160101059 | 5/23/2016 | Bill | 11/19/2016 | 76140 | 100.00 |
| 5234 | Manul V. Feijoo, M.D., P.A. | 0429116240101037 | 8/6/2016 | Bill | 11/19/2016 | 99215 | 425.00 |
| 5235 | Manul V. Feijoo, M.D., P.A. | 0429116240101037 | 8/6/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5236 | Manul V. Feijoo, M.D., P.A. | 0429116240101037 | 8/6/2016 | Bill | 11/19/2016 | 76140 | 100.00 |
| 5237 | Manul V. Feijoo, M.D., P.A. | 0557461320101018 | 7/16/2016 | Bill | 11/19/2016 | 99215 | 425.00 |
| 5238 | Manul V. Feijoo, M.D., P.A. | 0557461320101018 | 7/16/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5239 | Manul V. Feijoo, M.D., P.A. | 0557461320101018 | 7/16/2016 | Bill | 11/19/2016 | 76140 | 100.00 |
| 5240 | Manul V. Feijoo, M.D., P.A. | 0173990850101067 | 9/16/2016 | Bill | 11/19/2016 | 99204 | 475.00 |
| 5241 | Manul V. Feijoo, M.D., P.A. | 0173990850101067 | 9/16/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5242 | Manul V. Feijoo, M.D., P.A. | 0567113830101016 | 8/30/2016 | Bill | 11/19/2016 | 99214 | 275.00 |
| 5243 | Manul V. Feijoo, M.D., P.A. | 0567113830101016 | 8/30/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5244 | Manul V. Feijoo, M.D., P.A. | 0567113830101016 | 8/30/2016 | Bill | 11/19/2016 | 99204 | 475.00 |
| 5245 | Manul V. Feijoo, M.D., P.A. | 0567113830101016 | 8/30/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5246 | Manul V. Feijoo, M.D., P.A. | 0545604950101015 | 8/24/2016 | Bill | 11/19/2016 | 99204 | 475.00 |
| 5247 | Manul V. Feijoo, M.D., P.A. | 0545604950101015 | 8/24/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5248 | Manul V. Feijoo, M.D., P.A. | 0473211030101084 | 8/3/2016 | Bill | 11/19/2016 | 99215 | 425.00 |
| 5249 | Manul V. Feijoo, M.D., P.A. | 0473211030101084 | 8/3/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5250 | Manul V. Feijoo, M.D., P.A. | 0473211030101084 | 8/3/2016 | Bill | 11/19/2016 | 76140 | 100.00 |
| 5251 | Manul V. Feijoo, M.D., P.A. | 0420080990101028 | 7/19/2016 | Bill | 11/19/2016 | 99214 | 275.00 |
| 5252 | Manul V. Feijoo, M.D., P.A. | 0420080990101028 | 7/19/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5253 | Manul V. Feijoo, M.D., P.A. | 0540733590101021 | 8/26/2016 | Bill | 11/19/2016 | 99204 | 475.00 |
| 5254 | Manul V. Feijoo, M.D., P.A. | 0540733590101021 | 8/26/2016 | Bill | 11/19/2016 | 99851 | 100.00 |
| 5255 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 11/25/2016 | 99215 | 425.00 |
| 5256 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 11/25/2016 | 99851 | 100.00 |
| 5257 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 11/25/2016 | 99215 | 425.00 |
| 5258 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 11/25/2016 | 99851 | 100.00 |
| 5259 | Manul V. Feijoo, M.D., P.A. | 0343748960101020 | 8/7/2016 | Bill | 11/25/2016 | 76140 | 100.00 |
| 5260 | Manul V. Feijoo, M.D., P.A. | 0560441900101013 | 8/27/2016 | Bill | 11/25/2016 | 99214 | 275.00 |
| 5261 | Manul V. Feijoo, M.D., P.A. | 0560441900101013 | 8/27/2016 | Bill | 11/25/2016 | 99851 | 100.00 |
| 5262 | Manul V. Feijoo, M.D., P.A. | 0411288970101071 | 10/9/2016 | Bill | 11/26/2016 | 99204 | 475.00 |
| 5263 | Manul V. Feijoo, M.D., P.A. | 0411288970101071 | 10/9/2016 | Bill | 11/26/2016 | 99851 | 100.00 |
| 5264 | Manul V. Feijoo, M.D., P.A. | 0485023670101035 | 10/7/2016 | Bill | 11/26/2016 | 99204 | 475.00 |
| 5265 | Manul V. Feijoo, M.D., P.A. | 0485023670101035 | 10/7/2016 | Bill | 11/26/2016 | 99851 | 100.00 |
| 5266 | Manul V. Feijoo, M.D., P.A. | 0350109410101112 | 9/28/2016 | Bill | 11/26/2016 | 99204 | 475.00 |
| 5267 | Manul V. Feijoo, M.D., P.A. | 0350109410101112 | 9/28/2016 | Bill | 11/26/2016 | 99851 | 100.00 |
| 5268 | Manul V. Feijoo, M.D., P.A. | 0155143420101181 | 2/13/2016 | Bill | 11/26/2016 | 99204 | 475.00 |
| 5269 | Manul V. Feijoo, M.D., P.A. | 0155143420101181 | 2/13/2016 | Bill | 11/26/2016 | 99851 | 100.00 |
| 5270 | Manul V. Feijoo, M.D., P.A. | 0487616130101012 | 10/3/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5271 | Manul V. Feijoo, M.D., P.A. | 0487616130101012 | 10/3/2016 | Bill | 11/28/2016 | 99851 | 100.00 |
| 5272 | Manul V. Feijoo, M.D., P.A. | 0487616130101012 | 10/3/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5273 | Manul V. Feijoo, M.D., P.A. | 0487616130101012 | 10/3/2016 | Bill | 11/28/2016 | 99851 | 100.00 |
| 5274 | Manul V. Feijoo, M.D., P.A. | 0487616130101012 | 10/3/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5275 | Manul V. Feijoo, M.D., P.A. | 0487616130101012 | 10/3/2016 | Bill | 11/28/2016 | 99851 | 100.00 |
| 5276 | Manul V. Feijoo, M.D., P.A. | 0472119100101036 | 9/27/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5277 | Manul V. Feijoo, M.D., P.A. | 0472119100101036 | 9/27/2016 | Bill | 11/28/2016 | 99851 | 100.00 |
| 5278 | Manul V. Feijoo, M.D., P.A. | 0430679500101069 | 9/14/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5279 | Manul V. Feijoo, M.D., P.A. | 0430679500101069 | 9/14/2016 | Bill | 11/28/2016 | 99851 | 100.00 |
| 5280 | Manul V. Feijoo, M.D., P.A. | 0520287140101019 | 9/28/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5281 | Manul V. Feijoo, M.D., P.A. | 0520287140101019 | 9/28/2016 | Bill | 11/28/2016 | 99851 | 100.00 |
| 5282 | Manul V. Feijoo, M.D., P.A. | 0435335140101010 | 10/2/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5283 | Manul V. Feijoo, M.D., P.A. | 0435335140101010 | 10/2/2016 | Bill | 11/28/2016 | 99851 | 100.00 |
| 5284 | Manul V. Feijoo, M.D., P.A. | 0467449300101066 | 6/3/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5285 | Manul V. Feijoo, M.D., P.A. | 0467449300101066 | 6/3/2016 | Bill | 11/28/2016 | 99851 | 100.00 |
| 5286 | Manul V. Feijoo, M.D., P.A. | 0142757710101126 | 4/11/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5287 | Manul V. Feijoo, M.D., P.A. | 0142757710101126 | 4/11/2016 | Bill | 11/28/2016 | 99851 | 100.00 |
| 5288 | Manul V. Feijoo, M.D., P.A. | 0142757710101126 | 4/11/2016 | Bill | 11/28/2016 | 76140 | 100.00 |
| 5289 | Manul V. Feijoo, M.D., P.A. | 0434464040101051 | 2/12/2016 | Bill | 11/28/2016 | 99204 | 475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5290 | Manul V. Feijoo, M.D., P.A. | 0434464040101051 | 2/12/2016 | Bill | 11/28/2016 | 95851 | 100.00 |
| 5291 | Manul V. Feijoo, M.D., P.A. | 0434464040101051 | 2/12/2016 | Bill | 11/28/2016 | 76140 | 100.00 |
| 5292 | Manul V. Feijoo, M.D., P.A. | 0405321140101024 | 10/5/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5293 | Manul V. Feijoo, M.D., P.A. | 0405321140101024 | 10/5/2016 | Bill | 11/28/2016 | 95851 | 100.00 |
| 5294 | Manul V. Feijoo, M.D., P.A. | 0405321140101024 | 10/5/2016 | Bill | 11/28/2016 | 76140 | 100.00 |
| 5295 | Manul V. Feijoo, M.D., P.A. | 0572256900101011 | 9/28/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5296 | Manul V. Feijoo, M.D., P.A. | 0572256900101011 | 9/28/2016 | Bill | 11/28/2016 | 95851 | 100.00 |
| 5297 | Manul V. Feijoo, M.D., P.A. | 0576155150101018 | 10/9/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5298 | Manul V. Feijoo, M.D., P.A. | 0576155150101018 | 10/9/2016 | Bill | 11/28/2016 | 95851 | 100.00 |
| 5299 | Manul V. Feijoo, M.D., P.A. | 0487616130101012 | 10/3/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5300 | Manul V. Feijoo, M.D., P.A. | 0487616130101012 | 10/3/2016 | Bill | 11/28/2016 | 95851 | 100.00 |
| 5301 | Manul V. Feijoo, M.D., P.A. | 0575092400101012 | 10/19/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5302 | Manul V. Feijoo, M.D., P.A. | 0575092400101012 | 10/19/2016 | Bill | 11/28/2016 | 95851 | 100.00 |
| 5303 | Manul V. Feijoo, M.D., P.A. | 0363648820101043 | 9/15/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5304 | Manul V. Feijoo, M.D., P.A. | 0363648820101043 | 9/15/2016 | Bill | 11/28/2016 | 95851 | 100.00 |
| 5305 | Manul V. Feijoo, M.D., P.A. | 0488768940101036 | 9/20/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5306 | Manul V. Feijoo, M.D., P.A. | 0488768940101036 | 9/20/2016 | Bill | 11/28/2016 | 95851 | 100.00 |
| 5307 | Manul V. Feijoo, M.D., P.A. | 0035597260101229 | 8/30/2016 | Bill | 11/28/2016 | 99204 | 475.00 |
| 5308 | Manul V. Feijoo, M.D., P.A. | 0035597260101229 | 8/30/2016 | Bill | 11/28/2016 | 95851 | 100.00 |
| 5309 | Manul V. Feijoo, M.D., P.A. | 0178886980101040 | 9/17/2016 | Bill | 12/6/2016 | 99204 | 475.00 |
| 5310 | Manul V. Feijoo, M.D., P.A. | 0178886980101040 | 9/17/2016 | Bill | 12/6/2016 | 95851 | 100.00 |
| 5311 | Manul V. Feijoo, M.D., P.A. | 0575092400101012 | 10/19/2016 | Bill | 12/6/2016 | 99204 | 475.00 |
| 5312 | Manul V. Feijoo, M.D., P.A. | 0575092400101012 | 10/19/2016 | Bill | 12/6/2016 | 95851 | 100.00 |
| 5313 | Manul V. Feijoo, M.D., P.A. | 0484597600101026 | 9/8/2016 | Bill | 12/6/2016 | 99204 | 475.00 |
| 5314 | Manul V. Feijoo, M.D., P.A. | 0484597600101026 | 9/8/2016 | Bill | 12/6/2016 | 95851 | 100.00 |
| 5315 | Manul V. Feijoo, M.D., P.A. | 0520106000101036 | 10/3/2016 | Bill | 12/6/2016 | 99204 | 475.00 |
| 5316 | Manul V. Feijoo, M.D., P.A. | 0520106000101036 | 10/3/2016 | Bill | 12/6/2016 | 95851 | 100.00 |
| 5317 | Manul V. Feijoo, M.D., P.A. | 0520106000101036 | 10/3/2016 | Bill | 12/6/2016 | 76140 | 100.00 |
| 5318 | Manul V. Feijoo, M.D., P.A. | 0520106000101036 | 10/3/2016 | Bill | 12/6/2016 | 99214 | 275.00 |
| 5319 | Manul V. Feijoo, M.D., P.A. | 0520106000101036 | 10/3/2016 | Bill | 12/6/2016 | 95851 | 100.00 |
| 5320 | Manul V. Feijoo, M.D., P.A. | 0536011510101017 | 10/20/2016 | Bill | 12/6/2016 | 99204 | 475.00 |
| 5321 | Manul V. Feijoo, M.D., P.A. | 0536011510101017 | 10/20/2016 | Bill | 12/6/2016 | 95851 | 100.00 |
| 5322 | Manul V. Feijoo, M.D., P.A. | 0441386150101012 | 1/27/2016 | Bill | 12/6/2016 | 99204 | 475.00 |
| 5323 | Manul V. Feijoo, M.D., P.A. | 0441386150101012 | 1/27/2016 | Bill | 12/6/2016 | 95851 | 100.00 |
| 5324 | Manul V. Feijoo, M.D., P.A. | 0441386150101012 | 1/27/2016 | Bill | 12/6/2016 | 76140 | 100.00 |
| 5325 | Manul V. Feijoo, M.D., P.A. | 0556529141010137 | 10/17/2016 | Bill | 12/8/2016 | 99204 | 475.00 |
| 5326 | Manul V. Feijoo, M.D., P.A. | 0556529141010137 | 10/17/2016 | Bill | 12/8/2016 | 95851 | 100.00 |
| 5327 | Manul V. Feijoo, M.D., P.A. | 0556529141010137 | 10/17/2016 | Bill | 12/8/2016 | 99204 | 475.00 |
| 5328 | Manul V. Feijoo, M.D., P.A. | 0556529141010137 | 10/17/2016 | Bill | 12/8/2016 | 95851 | 100.00 |
| 5329 | Manul V. Feijoo, M.D., P.A. | 0549033780101027 | 10/21/2016 | Bill | 12/8/2016 | 99204 | 475.00 |
| 5330 | Manul V. Feijoo, M.D., P.A. | 0549033780101027 | 10/21/2016 | Bill | 12/8/2016 | 95851 | 100.00 |
| 5331 | Manul V. Feijoo, M.D., P.A. | 0556768540101011 | 7/8/2016 | Bill | 12/8/2016 | 99204 | 475.00 |
| 5332 | Manul V. Feijoo, M.D., P.A. | 0556768540101011 | 7/8/2016 | Bill | 12/8/2016 | 95851 | 100.00 |
| 5333 | Manul V. Feijoo, M.D., P.A. | 0524512330101016 | 9/2/2015 | Bill | 12/8/2016 | 99204 | 475.00 |
| 5334 | Manul V. Feijoo, M.D., P.A. | 0524512330101016 | 9/2/2015 | Bill | 12/8/2016 | 95851 | 100.00 |
| 5335 | Manul V. Feijoo, M.D., P.A. | 0412800210101056 | 9/30/2016 | Bill | 12/8/2016 | 99204 | 475.00 |
| 5336 | Manul V. Feijoo, M.D., P.A. | 0412800210101056 | 9/30/2016 | Bill | 12/8/2016 | 95851 | 100.00 |
| 5337 | Manul V. Feijoo, M.D., P.A. | 0561816700101025 | 10/26/2016 | Bill | 12/8/2016 | 99204 | 475.00 |
| 5338 | Manul V. Feijoo, M.D., P.A. | 0561816700101025 | 10/26/2016 | Bill | 12/8/2016 | 95851 | 100.00 |
| 5339 | Manul V. Feijoo, M.D., P.A. | 0532761730101023 | 10/17/2016 | Bill | 12/8/2016 | 99204 | 475.00 |
| 5340 | Manul V. Feijoo, M.D., P.A. | 0532761730101023 | 10/17/2016 | Bill | 12/8/2016 | 95851 | 100.00 |
| 5341 | Manul V. Feijoo, M.D., P.A. | 0114830480101073 | 3/21/2016 | Bill | 12/8/2016 | 99204 | 475.00 |
| 5342 | Manul V. Feijoo, M.D., P.A. | 0114830480101073 | 3/21/2016 | Bill | 12/8/2016 | 95851 | 100.00 |
| 5343 | Manul V. Feijoo, M.D., P.A. | 0114830480101073 | 3/21/2016 | Bill | 12/8/2016 | 76140 | 100.00 |
| 5344 | Manul V. Feijoo, M.D., P.A. | 0517513840101024 | 9/30/2016 | Bill | 12/8/2016 | 99204 | 475.00 |
| 5345 | Manul V. Feijoo, M.D., P.A. | 0517513840101024 | 9/30/2016 | Bill | 12/8/2016 | 95851 | 100.00 |
| 5346 | Manul V. Feijoo, M.D., P.A. | 0544978680101029 | 11/9/2016 | Bill | 12/16/2016 | 99204 | 475.00 |
| 5347 | Manul V. Feijoo, M.D., P.A. | 0544978680101029 | 11/9/2016 | Bill | 12/16/2016 | 95851 | 100.00 |
| 5348 | Manul V. Feijoo, M.D., P.A. | 0545924920101014 | 10/20/2016 | Bill | 12/16/2016 | 99204 | 475.00 |
| 5349 | Manul V. Feijoo, M.D., P.A. | 0545924920101014 | 10/20/2016 | Bill | 12/16/2016 | 95851 | 100.00 |
| 5350 | Manul V. Feijoo, M.D., P.A. | 0523457101101011 | 10/18/2016 | Bill | 12/16/2016 | 99204 | 475.00 |
| 5351 | Manul V. Feijoo, M.D., P.A. | 0523457101101011 | 10/18/2016 | Bill | 12/16/2016 | 95851 | 100.00 |
| 5352 | Manul V. Feijoo, M.D., P.A. | 0485023670101035 | 10/7/2016 | Bill | 12/16/2016 | 99214 | 275.00 |
| 5353 | Manul V. Feijoo, M.D., P.A. | 0485023670101035 | 10/7/2016 | Bill | 12/16/2016 | 95851 | 100.00 |
| 5354 | Manul V. Feijoo, M.D., P.A. | 0520106000101036 | 10/3/2016 | Bill | 12/16/2016 | 99214 | 275.00 |
| 5355 | Manul V. Feijoo, M.D., P.A. | 0520106000101036 | 10/3/2016 | Bill | 12/16/2016 | 95851 | 100.00 |
| 5356 | Manul V. Feijoo, M.D., P.A. | 0520106000101036 | 10/3/2016 | Bill | 12/16/2016 | 76140 | 100.00 |
| 5357 | Manul V. Feijoo, M.D., P.A. | 0411288970101071 | 10/9/2016 | Bill | 12/16/2016 | 99214 | 275.00 |
| 5358 | Manul V. Feijoo, M.D., P.A. | 0411288970101071 | 10/9/2016 | Bill | 12/16/2016 | 95851 | 100.00 |
| 5359 | Manul V. Feijoo, M.D., P.A. | 0213996490101021 | 10/10/2016 | Bill | 12/16/2016 | 99204 | 475.00 |
| 5360 | Manul V. Feijoo, M.D., P.A. | 0213996490101021 | 10/10/2016 | Bill | 12/16/2016 | 95851 | 100.00 |
| 5361 | Manul V. Feijoo, M.D., P.A. | 0556529141010137 | 10/17/2016 | Bill | 12/16/2016 | 99214 | 275.00 |
| 5362 | Manul V. Feijoo, M.D., P.A. | 0556529141010137 | 10/17/2016 | Bill | 12/16/2016 | 95851 | 100.00 |
| 5363 | Manul V. Feijoo, M.D., P.A. | 0271336860101013 | 9/30/2016 | Bill | 12/16/2016 | 99204 | 475.00 |
| 5364 | Manul V. Feijoo, M.D., P.A. | 0271336860101013 | 9/30/2016 | Bill | 12/16/2016 | 95851 | 100.00 |
| 5365 | Manul V. Feijoo, M.D., P.A. | 0435861280101023 | 11/15/2014 | Bill | 12/27/2016 | 99204 | 475.00 |
| 5366 | Manul V. Feijoo, M.D., P.A. | 0435861280101023 | 11/15/2014 | Bill | 12/27/2016 | 95851 | 100.00 |
| 5367 | Manul V. Feijoo, M.D., P.A. | 0485023670101035 | 10/7/2016 | Bill | 12/29/2016 | 99204 | 475.00 |
| 5368 | Manul V. Feijoo, M.D., P.A. | 0485023670101035 | 10/7/2016 | Bill | 12/29/2016 | 95851 | 100.00 |
| 5369 | Manul V. Feijoo, M.D., P.A. | 0532761730101023 | 10/17/2016 | Bill | 12/29/2016 | 99214 | 275.00 |
| 5370 | Manul V. Feijoo, M.D., P.A. | 0532761730101023 | 10/17/2016 | Bill | 12/29/2016 | 95851 | 100.00 |
| 5371 | Manul V. Feijoo, M.D., P.A. | 0540733590101021 | 8/26/2016 | Bill | 12/29/2016 | 99204 | 475.00 |
| 5372 | Manul V. Feijoo, M.D., P.A. | 0540733590101021 | 8/26/2016 | Bill | 12/29/2016 | 95851 | 100.00 |
| 5373 | Manul V. Feijoo, M.D., P.A. | 0532761730101023 | 10/17/2016 | Bill | 12/29/2016 | 99204 | 475.00 |
| 5374 | Manul V. Feijoo, M.D., P.A. | 0532761730101023 | 10/17/2016 | Bill | 12/29/2016 | 95851 | 100.00 |
| 5375 | Manul V. Feijoo, M.D., P.A. | 0540733590101021 | 8/26/2016 | Bill | 12/29/2016 | 99204 | 475.00 |
| 5376 | Manul V. Feijoo, M.D., P.A. | 0540733590101021 | 8/26/2016 | Bill | 12/29/2016 | 95851 | 100.00 |
| 5377 | Manul V. Feijoo, M.D., P.A. | 0485023670101035 | 10/7/2016 | Bill | 12/29/2016 | 99214 | 275.00 |
| 5378 | Manul V. Feijoo, M.D., P.A. | 0485023670101035 | 10/7/2016 | Bill | 12/29/2016 | 95851 | 100.00 |
| 5379 | Manul V. Feijoo, M.D., P.A. | 0571200330101010 | 10/19/2016 | Bill | 12/29/2016 | 99204 | 475.00 |
| 5380 | Manul V. Feijoo, M.D., P.A. | 0571200330101010 | 10/19/2016 | Bill | 12/29/2016 | 95851 | 100.00 |
| 5381 | Manul V. Feijoo, M.D., P.A. | 0532345710101011 | 10/18/2016 | Bill | 12/29/2016 | 99204 | 475.00 |
| 5382 | Manul V. Feijoo, M.D., P.A. | 0532345710101011 | 10/18/2016 | Bill | 12/29/2016 | 95851 | 100.00 |
| 5383 | Manul V. Feijoo, M.D., P.A. | 0350109410101112 | 9/28/2016 | Bill | 12/29/2016 | 99214 | 275.00 |
| 5384 | Manul V. Feijoo, M.D., P.A. | 0350109410101112 | 9/28/2016 | Bill | 12/29/2016 | 95851 | 100.00 |
| 5385 | Manul V. Feijoo, M.D., P.A. | 0547035270101013 | 10/20/2016 | Bill | 12/29/2016 | 99204 | 475.00 |
| 5386 | Manul V. Feijoo, M.D., P.A. | 0547035270101013 | 10/20/2016 | Bill | 12/29/2016 | 95851 | 100.00 |
| 5387 | Manul V. Feijoo, M.D., P.A. | 0435335140101010 | 10/2/2016 | Bill | 12/29/2016 | 99214 | 275.00 |
| 5388 | Manul V. Feijoo, M.D., P.A. | 0435335140101010 | 10/2/2016 | Bill | 12/29/2016 | 95851 | 100.00 |
| 5389 | Manul V. Feijoo, M.D., P.A. | 0413509880101036 | 11/3/2016 | Bill | 1/14/2017 | 99214 | 275.00 |
| 5390 | Manul V. Feijoo, M.D., P.A. | 0413509880101036 | 11/3/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5391 | Manul V. Feijoo, M.D., P.A. | 0413509880101036 | 11/3/2016 | Bill | 1/14/2017 | 99204 | 475.00 |
| 5392 | Manul V. Feijoo, M.D., P.A. | 0413509880101036 | 11/3/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5393 | Manul V. Feijoo, M.D., P.A. | 0569849450101012 | 11/2/2016 | Bill | 1/14/2017 | 99214 | 275.00 |
| 5394 | Manul V. Feijoo, M.D., P.A. | 0569849450101012 | 11/2/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5395 | Manul V. Feijoo, M.D., P.A. | 0569849450101012 | 11/2/2016 | Bill | 1/14/2017 | 99204 | 475.00 |
| 5396 | Manul V. Feijoo, M.D., P.A. | 0569849450101012 | 11/2/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5397 | Manul V. Feijoo, M.D., P.A. | 0569849450101012 | 11/2/2016 | Bill | 1/14/2017 | 99214 | 275.00 |
| 5398 | Manul V. Feijoo, M.D., P.A. | 0569849450101012 | 11/2/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5399 | Manul V. Feijoo, M.D., P.A. | 0561816700101025 | 10/26/2016 | Bill | 1/14/2017 | 99214 | 275.00 |
| 5400 | Manul V. Feijoo, M.D., P.A. | 0561816700101025 | 10/26/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5401 | Manul V. Feijoo, M.D., P.A. | 0490485710101015 | 9/25/2016 | Bill | 1/14/2017 | 99204 | 475.00 |
| 5402 | Manul V. Feijoo, M.D., P.A. | 0490485710101015 | 9/25/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5403 | Manul V. Feijoo, M.D., P.A. | 0575092400101012 | 10/19/2016 | Bill | 1/14/2017 | 99214 | 275.00 |
| 5404 | Manul V. Feijoo, M.D., P.A. | 0575092400101012 | 10/19/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5405 | Manul V. Feijoo, M.D., P.A. | 0442216740101025 | 5/11/2016 | Bill | 1/14/2017 | 99204 | 475.00 |
| 5406 | Manul V. Feijoo, M.D., P.A. | 0442216740101025 | 5/11/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5407 | Manul V. Feijoo, M.D., P.A. | 0442216740101025 | 5/11/2016 | Bill | 1/14/2017 | 76140 | 100.00 |
| 5408 | Manul V. Feijoo, M.D., P.A. | 0482995250101068 | 11/18/2016 | Bill | 1/14/2017 | 99204 | 475.00 |
| 5409 | Manul V. Feijoo, M.D., P.A. | 0482995250101068 | 11/18/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5410 | Manul V. Feijoo, M.D., P.A. | 0540733590101021 | 8/26/2016 | Bill | 1/14/2017 | 99204 | 475.00 |
| 5411 | Manul V. Feijoo, M.D., P.A. | 0540733590101021 | 8/26/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5412 | Manul V. Feijoo, M.D., P.A. | 0171443400101023 | 9/10/2015 | Bill | 1/14/2017 | 99215 | 425.00 |
| 5413 | Manul V. Feijoo, M.D., P.A. | 0171443400101023 | 9/10/2015 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5414 | Manul V. Feijoo, M.D., P.A. | 0519916510101026 | 8/5/2016 | Bill | 1/14/2017 | 99204 | 475.00 |
| 5415 | Manul V. Feijoo, M.D., P.A. | 0519916510101026 | 8/5/2016 | Bill | 1/14/2017 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5416 | Manul V. Feijoo, M.D., P.A. | 0533879070101012 | 10/21/2016 | Bill | 1/14/2017 | 99204 | 475.00 |
| 5417 | Manul V. Feijoo, M.D., P.A. | 0533879070101012 | 10/21/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5418 | Manul V. Feijoo, M.D., P.A. | 0431453220101018 | 5/2/2016 | Bill | 1/14/2017 | 99215 | 425.00 |
| 5419 | Manul V. Feijoo, M.D., P.A. | 0431453220101018 | 5/2/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5420 | Manul V. Feijoo, M.D., P.A. | 0431453220101018 | 5/2/2016 | Bill | 1/14/2017 | 76140 | 100.00 |
| 5421 | Manul V. Feijoo, M.D., P.A. | 0533879070101012 | 10/21/2016 | Bill | 1/14/2017 | 99214 | 275.00 |
| 5422 | Manul V. Feijoo, M.D., P.A. | 0533879070101012 | 10/21/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5423 | Manul V. Feijoo, M.D., P.A. | 0533879070101012 | 10/21/2016 | Bill | 1/14/2017 | 99204 | 475.00 |
| 5424 | Manul V. Feijoo, M.D., P.A. | 0533879070101012 | 10/21/2016 | Bill | 1/14/2017 | 95851 | 100.00 |
| 5425 | Manul V. Feijoo, M.D., P.A. | 0562431580101019 | 11/12/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5426 | Manul V. Feijoo, M.D., P.A. | 0562431580101019 | 11/12/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5427 | Manul V. Feijoo, M.D., P.A. | 0520647530101046 | 10/5/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5428 | Manul V. Feijoo, M.D., P.A. | 0520647530101046 | 10/5/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5429 | Manul V. Feijoo, M.D., P.A. | 0568129370101017 | 11/30/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5430 | Manul V. Feijoo, M.D., P.A. | 0568129370101017 | 11/30/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5431 | Manul V. Feijoo, M.D., P.A. | 0415753660101034 | 11/10/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5432 | Manul V. Feijoo, M.D., P.A. | 0415753660101034 | 11/10/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5433 | Manul V. Feijoo, M.D., P.A. | 0530386070101029 | 10/20/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5434 | Manul V. Feijoo, M.D., P.A. | 0530386070101029 | 10/20/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5435 | Manul V. Feijoo, M.D., P.A. | 0539508210101020 | 11/29/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5436 | Manul V. Feijoo, M.D., P.A. | 0539508210101020 | 11/29/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5437 | Manul V. Feijoo, M.D., P.A. | 0529222630101014 | 11/6/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5438 | Manul V. Feijoo, M.D., P.A. | 0529222630101014 | 11/6/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5439 | Manul V. Feijoo, M.D., P.A. | 0569655920101015 | 11/9/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5440 | Manul V. Feijoo, M.D., P.A. | 0569655920101015 | 11/9/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5441 | Manul V. Feijoo, M.D., P.A. | 0408697430101106 | 10/9/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5442 | Manul V. Feijoo, M.D., P.A. | 0408697430101106 | 10/9/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5443 | Manul V. Feijoo, M.D., P.A. | 0569844950101012 | 11/2/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5444 | Manul V. Feijoo, M.D., P.A. | 0569844950101012 | 11/2/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5445 | Manul V. Feijoo, M.D., P.A. | 0475391110101036 | 10/18/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5446 | Manul V. Feijoo, M.D., P.A. | 0475391110101036 | 10/18/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5447 | Manul V. Feijoo, M.D., P.A. | 0425776720101023 | 8/31/2016 | Bill | 1/19/2017 | 99215 | 425.00 |
| 5448 | Manul V. Feijoo, M.D., P.A. | 0425776720101023 | 8/31/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5449 | Manul V. Feijoo, M.D., P.A. | 0425776720101023 | 8/31/2016 | Bill | 1/19/2017 | 76140 | 100.00 |
| 5450 | Manul V. Feijoo, M.D., P.A. | 0535806780101014 | 7/18/2015 | Bill | 1/19/2017 | 99214 | 275.00 |
| 5451 | Manul V. Feijoo, M.D., P.A. | 0535806780101014 | 7/18/2015 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5452 | Manul V. Feijoo, M.D., P.A. | 0524512330101016 | 9/2/2015 | Bill | 1/19/2017 | 99215 | 425.00 |
| 5453 | Manul V. Feijoo, M.D., P.A. | 0524512330101016 | 9/2/2015 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5454 | Manul V. Feijoo, M.D., P.A. | 0524512330101016 | 9/2/2015 | Bill | 1/19/2017 | 76140 | 100.00 |
| 5455 | Manul V. Feijoo, M.D., P.A. | 0569473760101040 | 11/12/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5456 | Manul V. Feijoo, M.D., P.A. | 0569473760101040 | 11/12/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5457 | Manul V. Feijoo, M.D., P.A. | 0526454730101015 | 7/23/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5458 | Manul V. Feijoo, M.D., P.A. | 0526454730101015 | 7/23/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5459 | Manul V. Feijoo, M.D., P.A. | 0526454730101015 | 7/23/2016 | Bill | 1/19/2017 | 76140 | 100.00 |
| 5460 | Manul V. Feijoo, M.D., P.A. | 0391313290101033 | 12/9/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5461 | Manul V. Feijoo, M.D., P.A. | 0391313290101033 | 12/9/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5462 | Manul V. Feijoo, M.D., P.A. | 0549978680101029 | 11/9/2016 | Bill | 1/19/2017 | 99214 | 275.00 |
| 5463 | Manul V. Feijoo, M.D., P.A. | 0549978680101029 | 11/9/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5464 | Manul V. Feijoo, M.D., P.A. | 0148214690101241 | 10/5/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5465 | Manul V. Feijoo, M.D., P.A. | 0148214690101241 | 10/5/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5466 | Manul V. Feijoo, M.D., P.A. | 0425776720101023 | 8/31/2016 | Bill | 1/19/2017 | 99215 | 425.00 |
| 5467 | Manul V. Feijoo, M.D., P.A. | 0425776720101023 | 8/31/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5468 | Manul V. Feijoo, M.D., P.A. | 0425776720101023 | 8/31/2016 | Bill | 1/19/2017 | 76140 | 100.00 |
| 5469 | Manul V. Feijoo, M.D., P.A. | 0562431580101019 | 11/12/2016 | Bill | 1/19/2017 | 99204 | 475.00 |
| 5470 | Manul V. Feijoo, M.D., P.A. | 0562431580101019 | 11/12/2016 | Bill | 1/19/2017 | 95851 | 100.00 |
| 5471 | Manul V. Feijoo, M.D., P.A. | 0391313290101033 | 12/9/2016 | Bill | 1/30/2017 | 95851 | 100.00 |
| 5472 | Manul V. Feijoo, M.D., P.A. | 0379702120101039 | 4/25/2014 | Bill | 2/3/2017 | 99204 | 475.00 |
| 5473 | Manul V. Feijoo, M.D., P.A. | 0379702120101039 | 4/25/2014 | Bill | 2/3/2017 | 95851 | 100.00 |
| 5474 | Manul V. Feijoo, M.D., P.A. | 0379702120101039 | 4/25/2014 | Bill | 2/3/2017 | 76140 | 100.00 |
| 5475 | Manul V. Feijoo, M.D., P.A. | 0379702120101039 | 4/25/2014 | Bill | 2/3/2017 | 99215 | 425.00 |
| 5476 | Manul V. Feijoo, M.D., P.A. | 0379702120101039 | 4/25/2014 | Bill | 2/3/2017 | 95851 | 100.00 |
| 5477 | Manul V. Feijoo, M.D., P.A. | 0379702120101039 | 4/25/2014 | Bill | 2/3/2017 | 76140 | 100.00 |
| 5478 | Manul V. Feijoo, M.D., P.A. | 0399381000101033 | 6/23/2015 | Bill | 2/3/2017 | 99204 | 475.00 |
| 5479 | Manul V. Feijoo, M.D., P.A. | 0399381000101033 | 6/23/2015 | Bill | 2/3/2017 | 95851 | 100.00 |
| 5480 | Manul V. Feijoo, M.D., P.A. | 0374507810101040 | 12/20/2016 | Bill | 2/4/2017 | 99204 | 475.00 |
| 5481 | Manul V. Feijoo, M.D., P.A. | 0374507810101040 | 12/20/2016 | Bill | 2/4/2017 | 95851 | 100.00 |
| 5482 | Manul V. Feijoo, M.D., P.A. | 0560441900101013 | 8/27/2016 | Bill | 2/4/2017 | 99215 | 425.00 |
| 5483 | Manul V. Feijoo, M.D., P.A. | 0560441900101013 | 8/27/2016 | Bill | 2/4/2017 | 95851 | 100.00 |
| 5484 | Manul V. Feijoo, M.D., P.A. | 0560441900101013 | 8/27/2016 | Bill | 2/4/2017 | 76140 | 100.00 |
| 5485 | Manul V. Feijoo, M.D., P.A. | 0397606650101087 | 9/9/2016 | Bill | 2/4/2017 | 99214 | 275.00 |
| 5486 | Manul V. Feijoo, M.D., P.A. | 0397606650101087 | 9/9/2016 | Bill | 2/4/2017 | 95851 | 100.00 |
| 5487 | Manul V. Feijoo, M.D., P.A. | 0362318840101016 | 5/20/2016 | Bill | 2/4/2017 | 99204 | 475.00 |
| 5488 | Manul V. Feijoo, M.D., P.A. | 0362318840101016 | 5/20/2016 | Bill | 2/4/2017 | 95851 | 100.00 |
| 5489 | Manul V. Feijoo, M.D., P.A. | 0362318840101016 | 5/20/2016 | Bill | 2/4/2017 | 76140 | 100.00 |
| 5490 | Manul V. Feijoo, M.D., P.A. | 0532761730101023 | 10/17/2016 | Bill | 2/4/2017 | 99214 | 275.00 |
| 5491 | Manul V. Feijoo, M.D., P.A. | 0532761730101023 | 10/17/2016 | Bill | 2/4/2017 | 95851 | 100.00 |
| 5492 | Manul V. Feijoo, M.D., P.A. | 0800155750108031 | 12/6/2016 | Bill | 2/7/2017 | 99204 | 475.00 |
| 5493 | Manul V. Feijoo, M.D., P.A. | 0800155750108031 | 12/6/2016 | Bill | 2/7/2017 | 95851 | 100.00 |
| 5494 | Manul V. Feijoo, M.D., P.A. | 0568129370101017 | 11/30/2016 | Bill | 2/9/2017 | 95851 | 100.00 |
| 5495 | Manul V. Feijoo, M.D., P.A. | 0539508210101020 | 11/29/2016 | Bill | 2/9/2017 | 95851 | 100.00 |
| 5496 | Manul V. Feijoo, M.D., P.A. | 0569473760101040 | 11/12/2016 | Bill | 2/9/2017 | 95851 | 100.00 |
| 5497 | Manul V. Feijoo, M.D., P.A. | 0424265420101047 | 12/2/2016 | Bill | 2/9/2017 | 99204 | 475.00 |
| 5498 | Manul V. Feijoo, M.D., P.A. | 0424265420101047 | 12/2/2016 | Bill | 2/9/2017 | 95851 | 100.00 |
| 5499 | Manul V. Feijoo, M.D., P.A. | 0270760770101022 | 10/1/2016 | Bill | 2/9/2017 | 99204 | 475.00 |
| 5500 | Manul V. Feijoo, M.D., P.A. | 0270760770101022 | 10/1/2016 | Bill | 2/9/2017 | 95851 | 100.00 |
| 5501 | Manul V. Feijoo, M.D., P.A. | 0270760770101022 | 10/1/2016 | Bill | 2/9/2017 | 76140 | 100.00 |
| 5502 | Manul V. Feijoo, M.D., P.A. | 0575092400101012 | 10/19/2016 | Bill | 2/13/2017 | 99214 | 275.00 |
| 5503 | Manul V. Feijoo, M.D., P.A. | 0575092400101012 | 10/19/2016 | Bill | 2/13/2017 | 95851 | 100.00 |
| 5504 | Manul V. Feijoo, M.D., P.A. | 0386238450101076 | 12/21/2016 | Bill | 2/13/2017 | 99204 | 475.00 |
| 5505 | Manul V. Feijoo, M.D., P.A. | 0386238450101076 | 12/21/2016 | Bill | 2/13/2017 | 95851 | 100.00 |
| 5506 | Manul V. Feijoo, M.D., P.A. | 0503674980101053 | 12/2/2016 | Bill | 2/13/2017 | 99204 | 475.00 |
| 5507 | Manul V. Feijoo, M.D., P.A. | 0503674980101053 | 12/2/2016 | Bill | 2/13/2017 | 95851 | 100.00 |
| 5508 | Manul V. Feijoo, M.D., P.A. | 0575092400101012 | 10/19/2016 | Bill | 2/13/2017 | 99214 | 275.00 |
| 5509 | Manul V. Feijoo, M.D., P.A. | 0575092400101012 | 10/19/2016 | Bill | 2/13/2017 | 95851 | 100.00 |
| 5510 | Manul V. Feijoo, M.D., P.A. | 0572889370101028 | 12/2/2016 | Bill | 2/13/2017 | 99204 | 475.00 |
| 5511 | Manul V. Feijoo, M.D., P.A. | 0572889370101028 | 12/2/2016 | Bill | 2/13/2017 | 95851 | 100.00 |
| 5512 | Manul V. Feijoo, M.D., P.A. | 0573903980101010 | 10/27/2016 | Bill | 2/13/2017 | 99204 | 475.00 |
| 5513 | Manul V. Feijoo, M.D., P.A. | 0573903980101010 | 10/27/2016 | Bill | 2/13/2017 | 95851 | 100.00 |
| 5514 | Manul V. Feijoo, M.D., P.A. | 0312449020101053 | 11/30/2016 | Bill | 2/13/2017 | 99204 | 475.00 |
| 5515 | Manul V. Feijoo, M.D., P.A. | 0312449020101053 | 11/30/2016 | Bill | 2/13/2017 | 95851 | 100.00 |
| 5516 | Manul V. Feijoo, M.D., P.A. | 0562295150101018 | 8/25/2016 | Bill | 2/13/2017 | 99204 | 475.00 |
| 5517 | Manul V. Feijoo, M.D., P.A. | 0562295150101018 | 8/25/2016 | Bill | 2/13/2017 | 95851 | 100.00 |
| 5518 | Manul V. Feijoo, M.D., P.A. | 0565825610101013 | 8/19/2016 | Bill | 2/17/2017 | 99204 | 475.00 |
| 5519 | Manul V. Feijoo, M.D., P.A. | 0565825610101013 | 8/19/2016 | Bill | 2/17/2017 | 95851 | 100.00 |
| 5520 | Manul V. Feijoo, M.D., P.A. | 0161378020101189 | 6/30/2016 | Bill | 2/18/2017 | 99215 | 425.00 |
| 5521 | Manul V. Feijoo, M.D., P.A. | 0161378020101189 | 6/30/2016 | Bill | 2/18/2017 | 95851 | 100.00 |
| 5522 | Manul V. Feijoo, M.D., P.A. | 0161378020101189 | 6/30/2016 | Bill | 2/18/2017 | 76140 | 100.00 |
| 5523 | Manul V. Feijoo, M.D., P.A. | 0161378020101189 | 6/30/2016 | Bill | 2/18/2017 | 99204 | 475.00 |
| 5524 | Manul V. Feijoo, M.D., P.A. | 0161378020101189 | 6/30/2016 | Bill | 2/18/2017 | 95851 | 100.00 |
| 5525 | Manul V. Feijoo, M.D., P.A. | 0555152280101039 | 12/27/2016 | Bill | 2/20/2017 | 99204 | 475.00 |
| 5526 | Manul V. Feijoo, M.D., P.A. | 0555152280101039 | 12/27/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5527 | Manul V. Feijoo, M.D., P.A. | 0530231280101023 | 12/29/2016 | Bill | 2/20/2017 | 99204 | 475.00 |
| 5528 | Manul V. Feijoo, M.D., P.A. | 0530231280101023 | 12/29/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5529 | Manul V. Feijoo, M.D., P.A. | 0530231280101023 | 12/29/2016 | Bill | 2/20/2017 | 99214 | 275.00 |
| 5530 | Manul V. Feijoo, M.D., P.A. | 0530231280101023 | 12/29/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5531 | Manul V. Feijoo, M.D., P.A. | 0428849010101040 | 11/22/2016 | Bill | 2/20/2017 | 99204 | 475.00 |
| 5532 | Manul V. Feijoo, M.D., P.A. | 0428849010101040 | 11/22/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5533 | Manul V. Feijoo, M.D., P.A. | 0539508210101020 | 11/29/2016 | Bill | 2/20/2017 | 99214 | 275.00 |
| 5534 | Manul V. Feijoo, M.D., P.A. | 0539508210101020 | 11/29/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5535 | Manul V. Feijoo, M.D., P.A. | 0370164930101010 | 12/13/2016 | Bill | 2/20/2017 | 99204 | 475.00 |
| 5536 | Manul V. Feijoo, M.D., P.A. | 0370164930101010 | 12/13/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5537 | Manul V. Feijoo, M.D., P.A. | 0411288970101071 | 10/9/2016 | Bill | 2/20/2017 | 99215 | 425.00 |
| 5538 | Manul V. Feijoo, M.D., P.A. | 0411288970101071 | 10/9/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5539 | Manul V. Feijoo, M.D., P.A. | 0424265420101047 | 12/2/2016 | Bill | 2/20/2017 | 99204 | 475.00 |
| 5540 | Manul V. Feijoo, M.D., P.A. | 0424265420101047 | 12/2/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5541 | Manul V. Feijoo, M.D., P.A. | 0562295150101018 | 8/25/2016 | Bill | 2/20/2017 | 99204 | 475.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5542 | Manul V. Feijoo, M.D., P.A. | 0562295150101018 | 8/25/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5543 | Manul V. Feijoo, M.D., P.A. | 0391313290101033 | 12/9/2016 | Bill | 2/20/2017 | 99214 | 275.00 |
| 5544 | Manul V. Feijoo, M.D., P.A. | 0391313290101033 | 12/9/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5545 | Manul V. Feijoo, M.D., P.A. | 0312449020101053 | 11/30/2016 | Bill | 2/20/2017 | 99214 | 275.00 |
| 5546 | Manul V. Feijoo, M.D., P.A. | 0312449020101053 | 11/30/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5547 | Manul V. Feijoo, M.D., P.A. | 0546900320101027 | 10/17/2016 | Bill | 2/20/2017 | 99204 | 475.00 |
| 5548 | Manul V. Feijoo, M.D., P.A. | 0546900320101027 | 10/17/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5549 | Manul V. Feijoo, M.D., P.A. | 0546900320101027 | 10/17/2016 | Bill | 2/20/2017 | 76140 | 100.00 |
| 5550 | Manul V. Feijoo, M.D., P.A. | 0482995250101068 | 11/18/2016 | Bill | 2/20/2017 | 99214 | 275.00 |
| 5551 | Manul V. Feijoo, M.D., P.A. | 0482995250101068 | 11/18/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5552 | Manul V. Feijoo, M.D., P.A. | 0506523140101163 | 12/9/2016 | Bill | 2/20/2017 | 99204 | 475.00 |
| 5553 | Manul V. Feijoo, M.D., P.A. | 0506523140101163 | 12/9/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5554 | Manul V. Feijoo, M.D., P.A. | 0506523140101163 | 12/9/2016 | Bill | 2/20/2017 | 76140 | 100.00 |
| 5555 | Manul V. Feijoo, M.D., P.A. | 0035597260101229 | 8/30/2016 | Bill | 2/20/2017 | 99215 | 425.00 |
| 5556 | Manul V. Feijoo, M.D., P.A. | 0035597260101229 | 8/30/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5557 | Manul V. Feijoo, M.D., P.A. | 0035597260101229 | 8/30/2016 | Bill | 2/20/2017 | 76140 | 100.00 |
| 5558 | Manul V. Feijoo, M.D., P.A. | 0532345710101011 | 10/18/2016 | Bill | 2/20/2017 | 99215 | 425.00 |
| 5559 | Manul V. Feijoo, M.D., P.A. | 0532345710101011 | 10/18/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5560 | Manul V. Feijoo, M.D., P.A. | 0370166930101010 | 12/13/2016 | Bill | 2/20/2017 | 99204 | 475.00 |
| 5561 | Manul V. Feijoo, M.D., P.A. | 0370166930101010 | 12/13/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5562 | Manul V. Feijoo, M.D., P.A. | 0572889370101028 | 12/2/2016 | Bill | 2/20/2017 | 99214 | 275.00 |
| 5563 | Manul V. Feijoo, M.D., P.A. | 0572889370101028 | 12/2/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5564 | Manul V. Feijoo, M.D., P.A. | 0569655920101015 | 11/9/2016 | Bill | 2/20/2017 | 99204 | 475.00 |
| 5565 | Manul V. Feijoo, M.D., P.A. | 0569655920101015 | 11/9/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5566 | Manul V. Feijoo, M.D., P.A. | 0403381570101060 | 12/12/2016 | Bill | 2/20/2017 | 99204 | 475.00 |
| 5567 | Manul V. Feijoo, M.D., P.A. | 0403381570101060 | 12/12/2016 | Bill | 2/20/2017 | 95851 | 100.00 |
| 5568 | Manul V. Feijoo, M.D., P.A. | 0327833470101106 | 12/28/2016 | Bill | 2/23/2017 | 99204 | 475.00 |
| 5569 | Manul V. Feijoo, M.D., P.A. | 0327833470101106 | 12/28/2016 | Bill | 2/23/2017 | 95851 | 100.00 |
| 5570 | Manul V. Feijoo, M.D., P.A. | 0161852640101035 | 6/26/2012 | Bill | 2/25/2017 | 99204 | 475.00 |
| 5571 | Manul V. Feijoo, M.D., P.A. | 0161852640101035 | 6/26/2012 | Bill | 2/25/2017 | 95851 | 100.00 |
| 5572 | Manul V. Feijoo, M.D., P.A. | 0161852640101035 | 6/26/2012 | Bill | 2/25/2017 | 76140 | 100.00 |
| 5573 | Manul V. Feijoo, M.D., P.A. | 0413567870101051 | 1/10/2017 | Bill | 3/6/2017 | 99204 | 475.00 |
| 5574 | Manul V. Feijoo, M.D., P.A. | 0413567870101051 | 1/10/2017 | Bill | 3/6/2017 | 95851 | 100.00 |
| 5575 | Manul V. Feijoo, M.D., P.A. | 0549650400101028 | 9/15/2016 | Bill | 3/6/2017 | 99204 | 475.00 |
| 5576 | Manul V. Feijoo, M.D., P.A. | 0549650400101028 | 9/15/2016 | Bill | 3/6/2017 | 95851 | 100.00 |
| 5577 | Manul V. Feijoo, M.D., P.A. | 0549650400101028 | 9/15/2016 | Bill | 3/6/2017 | 76140 | 100.00 |
| 5578 | Manul V. Feijoo, M.D., P.A. | 0399171980101040 | 1/11/2017 | Bill | 3/6/2017 | 99204 | 475.00 |
| 5579 | Manul V. Feijoo, M.D., P.A. | 0399171980101040 | 1/11/2017 | Bill | 3/6/2017 | 95851 | 100.00 |
| 5580 | Manul V. Feijoo, M.D., P.A. | 0424265420101047 | 12/2/2016 | Bill | 3/6/2017 | 99214 | 275.00 |
| 5581 | Manul V. Feijoo, M.D., P.A. | 0424265420101047 | 12/2/2016 | Bill | 3/6/2017 | 95851 | 100.00 |
| 5582 | Manul V. Feijoo, M.D., P.A. | 0424265420101047 | 12/2/2016 | Bill | 3/6/2017 | 76140 | 100.00 |
| 5583 | Manul V. Feijoo, M.D., P.A. | 0089939220101128 | 10/31/2016 | Bill | 3/6/2017 | 99204 | 475.00 |
| 5584 | Manul V. Feijoo, M.D., P.A. | 0089939220101128 | 10/31/2016 | Bill | 3/6/2017 | 95851 | 100.00 |
| 5585 | Manul V. Feijoo, M.D., P.A. | 0089939220101128 | 10/31/2016 | Bill | 3/6/2017 | 76140 | 100.00 |
| 5586 | Manul V. Feijoo, M.D., P.A. | 0460642930101037 | 1/4/2017 | Bill | 3/6/2017 | 99204 | 475.00 |
| 5587 | Manul V. Feijoo, M.D., P.A. | 0460642930101037 | 1/4/2017 | Bill | 3/6/2017 | 95851 | 100.00 |
| 5588 | Manul V. Feijoo, M.D., P.A. | 0135121940101324 | 11/30/2016 | Bill | 3/6/2017 | 99204 | 475.00 |
| 5589 | Manul V. Feijoo, M.D., P.A. | 0135121940101324 | 11/30/2016 | Bill | 3/6/2017 | 95851 | 100.00 |
| 5590 | Manul V. Feijoo, M.D., P.A. | 0135121940101324 | 11/30/2016 | Bill | 3/6/2017 | 76140 | 100.00 |
| 5591 | Manul V. Feijoo, M.D., P.A. | 0424592800101024 | 9/7/2016 | Bill | 3/8/2017 | 99215 | 425.00 |
| 5592 | Manul V. Feijoo, M.D., P.A. | 0456259280101024 | 9/7/2016 | Bill | 3/8/2017 | 95851 | 100.00 |
| 5593 | Manul V. Feijoo, M.D., P.A. | 0456259280101024 | 9/7/2016 | Bill | 3/8/2017 | 76140 | 100.00 |
| 5594 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 3/9/2017 | 99204 | 475.00 |
| 5595 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 3/9/2017 | 95851 | 100.00 |
| 5596 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 3/9/2017 | 99204 | 475.00 |
| 5597 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 3/9/2017 | 95851 | 100.00 |
| 5598 | Manul V. Feijoo, M.D., P.A. | 0545924920101014 | 10/20/2016 | Bill | 3/9/2017 | 99215 | 425.00 |
| 5599 | Manul V. Feijoo, M.D., P.A. | 0545924920101014 | 10/20/2016 | Bill | 3/9/2017 | 95851 | 100.00 |
| 5600 | Manul V. Feijoo, M.D., P.A. | 0545924920101014 | 10/20/2016 | Bill | 3/9/2017 | 76140 | 100.00 |
| 5601 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 3/17/2017 | 99204 | 475.00 |
| 5602 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 3/17/2017 | 95851 | 100.00 |
| 5603 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 3/17/2017 | 99204 | 475.00 |
| 5604 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 3/17/2017 | 95851 | 100.00 |
| 5605 | Manul V. Feijoo, M.D., P.A. | 0522225560101026 | 1/13/2017 | Bill | 3/17/2017 | 99214 | 275.00 |
| 5606 | Manul V. Feijoo, M.D., P.A. | 0522225560101026 | 1/13/2017 | Bill | 3/17/2017 | 95851 | 100.00 |
| 5607 | Manul V. Feijoo, M.D., P.A. | 0522225560101026 | 1/13/2017 | Bill | 3/17/2017 | 99204 | 475.00 |
| 5608 | Manul V. Feijoo, M.D., P.A. | 0522225560101026 | 1/13/2017 | Bill | 3/17/2017 | 95851 | 100.00 |
| 5609 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 3/22/2017 | 99204 | 475.00 |
| 5610 | Manul V. Feijoo, M.D., P.A. | 0497613800101032 | 6/12/2016 | Bill | 3/22/2017 | 95851 | 100.00 |
| 5611 | Manul V. Feijoo, M.D., P.A. | 0531845070101015 | 8/14/2016 | Bill | 3/23/2017 | 99204 | 475.00 |
| 5612 | Manul V. Feijoo, M.D., P.A. | 0531845070101015 | 8/14/2016 | Bill | 3/23/2017 | 95851 | 100.00 |
| 5613 | Manul V. Feijoo, M.D., P.A. | 0580778830101019 | 2/17/2017 | Bill | 3/27/2017 | 99204 | 475.00 |
| 5614 | Manul V. Feijoo, M.D., P.A. | 0580778830101019 | 2/17/2017 | Bill | 3/27/2017 | 95851 | 100.00 |
| 5615 | Manul V. Feijoo, M.D., P.A. | 0379581910101031 | 1/26/2017 | Bill | 3/27/2017 | 99204 | 475.00 |
| 5616 | Manul V. Feijoo, M.D., P.A. | 0379581910101031 | 1/26/2017 | Bill | 3/27/2017 | 95851 | 100.00 |
| 5617 | Manul V. Feijoo, M.D., P.A. | 0544978680101029 | 11/9/2016 | Bill | 3/27/2017 | 99215 | 425.00 |
| 5618 | Manul V. Feijoo, M.D., P.A. | 0544978680101029 | 11/9/2016 | Bill | 3/27/2017 | 95851 | 100.00 |
| 5619 | Manul V. Feijoo, M.D., P.A. | 0531925580101026 | 2/24/2017 | Bill | 4/3/2017 | 99204 | 475.00 |
| 5620 | Manul V. Feijoo, M.D., P.A. | 0531925580101026 | 2/24/2017 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5621 | Manul V. Feijoo, M.D., P.A. | 0531925580101026 | 2/24/2017 | Bill | 4/3/2017 | 99204 | 475.00 |
| 5622 | Manul V. Feijoo, M.D., P.A. | 0531925580101026 | 2/24/2017 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5623 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 4/3/2017 | 99204 | 475.00 |
| 5624 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5625 | Manul V. Feijoo, M.D., P.A. | 0531925580101026 | 2/24/2017 | Bill | 4/3/2017 | 99214 | 275.00 |
| 5626 | Manul V. Feijoo, M.D., P.A. | 0531925580101026 | 2/24/2017 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5627 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 4/3/2017 | 99214 | 275.00 |
| 5628 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5629 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 4/3/2017 | 76140 | 100.00 |
| 5630 | Manul V. Feijoo, M.D., P.A. | 0530231280101023 | 12/29/2016 | Bill | 4/3/2017 | 99214 | 275.00 |
| 5631 | Manul V. Feijoo, M.D., P.A. | 0530231280101023 | 12/29/2016 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5632 | Manul V. Feijoo, M.D., P.A. | 0554209120101016 | 10/19/2016 | Bill | 4/3/2017 | 99204 | 475.00 |
| 5633 | Manul V. Feijoo, M.D., P.A. | 0554209120101016 | 10/19/2016 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5634 | Manul V. Feijoo, M.D., P.A. | 0554209120101016 | 10/19/2016 | Bill | 4/3/2017 | 76140 | 100.00 |
| 5635 | Manul V. Feijoo, M.D., P.A. | 0533879070101012 | 10/21/2016 | Bill | 4/3/2017 | 99204 | 475.00 |
| 5636 | Manul V. Feijoo, M.D., P.A. | 0533879070101012 | 10/21/2016 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5637 | Manul V. Feijoo, M.D., P.A. | 0482995250101068 | 11/18/2016 | Bill | 4/3/2017 | 99215 | 425.00 |
| 5638 | Manul V. Feijoo, M.D., P.A. | 0482995250101068 | 11/18/2016 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5639 | Manul V. Feijoo, M.D., P.A. | 0468820390101026 | 1/27/2017 | Bill | 4/3/2017 | 99214 | 275.00 |
| 5640 | Manul V. Feijoo, M.D., P.A. | 0468820390101026 | 1/27/2017 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5641 | Manul V. Feijoo, M.D., P.A. | 0468820390101026 | 1/27/2017 | Bill | 4/3/2017 | 99204 | 475.00 |
| 5642 | Manul V. Feijoo, M.D., P.A. | 0468820390101026 | 1/27/2017 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5643 | Manul V. Feijoo, M.D., P.A. | 0533332440101015 | 11/25/2016 | Bill | 4/3/2017 | 99204 | 475.00 |
| 5644 | Manul V. Feijoo, M.D., P.A. | 0533332440101015 | 11/25/2016 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5645 | Manul V. Feijoo, M.D., P.A. | 0533332440101015 | 11/25/2016 | Bill | 4/3/2017 | 76140 | 100.00 |
| 5646 | Manul V. Feijoo, M.D., P.A. | 0539291210101015 | 11/9/2016 | Bill | 4/3/2017 | 99204 | 475.00 |
| 5647 | Manul V. Feijoo, M.D., P.A. | 0539291210101015 | 11/9/2016 | Bill | 4/3/2017 | 95851 | 100.00 |
| 5648 | Manul V. Feijoo, M.D., P.A. | 0539291210101015 | 11/9/2016 | Bill | 4/3/2017 | 76140 | 100.00 |
| 5649 | Manul V. Feijoo, M.D., P.A. | 0494469080101017 | 6/21/2014 | Bill | 4/4/2017 | 99215 | 425.00 |
| 5650 | Manul V. Feijoo, M.D., P.A. | 0494469080101017 | 6/21/2014 | Bill | 4/4/2017 | 95851 | 100.00 |
| 5651 | Manul V. Feijoo, M.D., P.A. | 0494469080101017 | 6/21/2014 | Bill | 4/4/2017 | 76140 | 100.00 |
| 5652 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/10/2017 | 72050 | 300.00 |
| 5653 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/10/2017 | 72050 | 300.00 |
| 5654 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/10/2017 | 72070 | 250.00 |
| 5655 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/10/2017 | 72070 | 250.00 |
| 5656 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/10/2017 | 72110 | 300.00 |
| 5657 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/10/2017 | 72110 | 100.00 |
| 5658 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/10/2017 | 73560 | 216.00 |
| 5659 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/10/2017 | 73560 | 100.00 |
| 5660 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/10/2017 | R0070 | 216.00 |
| 5661 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/10/2017 | Q0092 | 136.00 |
| 5662 | Manul V. Feijoo, M.D., P.A. | 0379581910101031 | 1/26/2017 | Bill | 4/12/2017 | 99214 | 275.00 |
| 5663 | Manul V. Feijoo, M.D., P.A. | 0379581910101031 | 1/26/2017 | Bill | 4/12/2017 | 95851 | 100.00 |
| 5664 | Manul V. Feijoo, M.D., P.A. | 0522225560101026 | 1/13/2017 | Bill | 4/12/2017 | 99214 | 275.00 |
| 5665 | Manul V. Feijoo, M.D., P.A. | 0522225560101026 | 1/13/2017 | Bill | 4/12/2017 | 95851 | 100.00 |
| 5666 | Manul V. Feijoo, M.D., P.A. | 0522225560101026 | 1/13/2017 | Bill | 4/12/2017 | 76140 | 100.00 |
| 5667 | Manul V. Feijoo, M.D., P.A. | 0397606650101087 | 9/9/2016 | Bill | 4/12/2017 | 99215 | 425.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5668 | Manul V. Feijoo, M.D., P.A. | 0397606650101087 | 9/9/2016 | Bill | 4/12/2017 | 95851 | 100.00 |
| 5669 | Manul V. Feijoo, M.D., P.A. | 0397606650101087 | 9/9/2016 | Bill | 4/12/2017 | 76140 | 100.00 |
| 5670 | Manul V. Feijoo, M.D., P.A. | 0424265420101047 | 12/2/2016 | Bill | 4/12/2017 | 99215 | 425.00 |
| 5671 | Manul V. Feijoo, M.D., P.A. | 0424265420101047 | 12/2/2016 | Bill | 4/12/2017 | 95851 | 100.00 |
| 5672 | Manul V. Feijoo, M.D., P.A. | 0424265420101047 | 12/2/2016 | Bill | 4/12/2017 | 76140 | 100.00 |
| 5673 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/14/2017 | 99214 | 275.00 |
| 5674 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5675 | Manul V. Feijoo, M.D., P.A. | 0494531930101024 | 2/27/2017 | Bill | 4/14/2017 | 99204 | 475.00 |
| 5676 | Manul V. Feijoo, M.D., P.A. | 0494531930101024 | 2/27/2017 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5677 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 4/14/2017 | 99204 | 475.00 |
| 5678 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5679 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/14/2017 | 99214 | 275.00 |
| 5680 | Manul V. Feijoo, M.D., P.A. | 0580241430101012 | 2/3/2017 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5681 | Manul V. Feijoo, M.D., P.A. | 0494531930101024 | 2/27/2017 | Bill | 4/14/2017 | 99204 | 475.00 |
| 5682 | Manul V. Feijoo, M.D., P.A. | 0494531930101024 | 2/27/2017 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5683 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 4/14/2017 | 99204 | 475.00 |
| 5684 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5685 | Manul V. Feijoo, M.D., P.A. | 0574081640101016 | 2/7/2017 | Bill | 4/14/2017 | 99204 | 475.00 |
| 5686 | Manul V. Feijoo, M.D., P.A. | 0574081640101016 | 2/7/2017 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5687 | Manul V. Feijoo, M.D., P.A. | 0537017030101022 | 11/17/2016 | Bill | 4/14/2017 | 99204 | 475.00 |
| 5688 | Manul V. Feijoo, M.D., P.A. | 0537017030101022 | 11/17/2016 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5689 | Manul V. Feijoo, M.D., P.A. | 0537017030101022 | 11/17/2016 | Bill | 4/14/2017 | 76140 | 100.00 |
| 5690 | Manul V. Feijoo, M.D., P.A. | 0556575720101020 | 1/26/2017 | Bill | 4/14/2017 | 99204 | 475.00 |
| 5691 | Manul V. Feijoo, M.D., P.A. | 0556575720101020 | 1/26/2017 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5692 | Manul V. Feijoo, M.D., P.A. | 0290822910101035 | 12/27/2016 | Bill | 4/14/2017 | 99204 | 475.00 |
| 5693 | Manul V. Feijoo, M.D., P.A. | 0290822910101035 | 12/27/2016 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5694 | Manul V. Feijoo, M.D., P.A. | 0290822910101035 | 12/27/2016 | Bill | 4/14/2017 | 76140 | 100.00 |
| 5695 | Manul V. Feijoo, M.D., P.A. | 0452709200101078 | 2/11/2017 | Bill | 4/14/2017 | 99204 | 475.00 |
| 5696 | Manul V. Feijoo, M.D., P.A. | 0452709200101078 | 2/11/2017 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5697 | Manul V. Feijoo, M.D., P.A. | 0580778830101019 | 2/17/2017 | Bill | 4/14/2017 | 99214 | 275.00 |
| 5698 | Manul V. Feijoo, M.D., P.A. | 0580778830101019 | 2/17/2017 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5699 | Manul V. Feijoo, M.D., P.A. | 0580778830101019 | 2/17/2017 | Bill | 4/14/2017 | 99214 | 275.00 |
| 5700 | Manul V. Feijoo, M.D., P.A. | 0580778830101019 | 2/17/2017 | Bill | 4/14/2017 | 95851 | 100.00 |
| 5701 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 4/20/2017 | 99204 | 475.00 |
| 5702 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 4/20/2017 | 95851 | 100.00 |
| 5703 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 4/20/2017 | 99214 | 275.00 |
| 5704 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 4/20/2017 | 95851 | 100.00 |
| 5705 | Manul V. Feijoo, M.D., P.A. | 0542485870101019 | 10/27/2016 | Bill | 4/20/2017 | 99204 | 475.00 |
| 5706 | Manul V. Feijoo, M.D., P.A. | 0542485870101019 | 10/27/2016 | Bill | 4/20/2017 | 95851 | 100.00 |
| 5707 | Manul V. Feijoo, M.D., P.A. | 0542485870101019 | 10/27/2016 | Bill | 4/20/2017 | 76140 | 100.00 |
| 5708 | Manul V. Feijoo, M.D., P.A. | 0531925580101026 | 2/24/2017 | Bill | 4/20/2017 | 99214 | 275.00 |
| 5709 | Manul V. Feijoo, M.D., P.A. | 0531925580101026 | 2/24/2017 | Bill | 4/20/2017 | 95851 | 100.00 |
| 5710 | Manul V. Feijoo, M.D., P.A. | 0390267620101066 | 2/27/2017 | Bill | 4/21/2017 | 99204 | 475.00 |
| 5711 | Manul V. Feijoo, M.D., P.A. | 0390267620101066 | 2/27/2017 | Bill | 4/21/2017 | 95851 | 100.00 |
| 5712 | Manul V. Feijoo, M.D., P.A. | 0349020200101036 | 2/18/2017 | Bill | 4/21/2017 | 99204 | 475.00 |
| 5713 | Manul V. Feijoo, M.D., P.A. | 0349020200101036 | 2/18/2017 | Bill | 4/21/2017 | 95851 | 100.00 |
| 5714 | Manul V. Feijoo, M.D., P.A. | 0424205810101033 | 2/23/2017 | Bill | 4/21/2017 | 99204 | 475.00 |
| 5715 | Manul V. Feijoo, M.D., P.A. | 0424205810101033 | 2/23/2017 | Bill | 4/21/2017 | 95851 | 100.00 |
| 5716 | Manul V. Feijoo, M.D., P.A. | 0516624680101015 | 11/11/2014 | Bill | 4/22/2017 | 99204 | 475.00 |
| 5717 | Manul V. Feijoo, M.D., P.A. | 0516624680101015 | 11/11/2014 | Bill | 4/22/2017 | 95851 | 100.00 |
| 5718 | Manul V. Feijoo, M.D., P.A. | 0516624680101015 | 11/11/2014 | Bill | 4/22/2017 | 76140 | 100.00 |
| 5719 | Manul V. Feijoo, M.D., P.A. | 0494449080101017 | 6/21/2014 | Bill | 4/22/2017 | 99215 | 425.00 |
| 5720 | Manul V. Feijoo, M.D., P.A. | 0494449080101017 | 6/21/2014 | Bill | 4/22/2017 | 95851 | 100.00 |
| 5721 | Manul V. Feijoo, M.D., P.A. | 0494449080101017 | 6/21/2014 | Bill | 4/22/2017 | 76140 | 100.00 |
| 5722 | Manul V. Feijoo, M.D., P.A. | 0387697030101030 | 3/12/2017 | Bill | 4/27/2017 | 99204 | 475.00 |
| 5723 | Manul V. Feijoo, M.D., P.A. | 0387697030101030 | 3/12/2017 | Bill | 4/27/2017 | 95851 | 100.00 |
| 5724 | Manul V. Feijoo, M.D., P.A. | 0387697030101030 | 3/12/2017 | Bill | 4/27/2017 | 99204 | 475.00 |
| 5725 | Manul V. Feijoo, M.D., P.A. | 0387697030101030 | 3/12/2017 | Bill | 4/27/2017 | 95851 | 100.00 |
| 5726 | Manul V. Feijoo, M.D., P.A. | 0575349710101011 | 3/6/2017 | Bill | 4/27/2017 | 99204 | 475.00 |
| 5727 | Manul V. Feijoo, M.D., P.A. | 0575349710101011 | 3/6/2017 | Bill | 4/27/2017 | 95851 | 100.00 |
| 5728 | Manul V. Feijoo, M.D., P.A. | 0459837130101026 | 3/4/2017 | Bill | 4/27/2017 | 99204 | 475.00 |
| 5729 | Manul V. Feijoo, M.D., P.A. | 0459837130101026 | 3/4/2017 | Bill | 4/27/2017 | 95851 | 100.00 |
| 5730 | Manul V. Feijoo, M.D., P.A. | 0577113300101015 | 2/15/2017 | Bill | 4/27/2017 | 99204 | 475.00 |
| 5731 | Manul V. Feijoo, M.D., P.A. | 0577113300101015 | 2/15/2017 | Bill | 4/27/2017 | 95851 | 100.00 |
| 5732 | Manul V. Feijoo, M.D., P.A. | 0395359630101056 | 3/6/2017 | Bill | 4/27/2017 | 99204 | 475.00 |
| 5733 | Manul V. Feijoo, M.D., P.A. | 0395359630101056 | 3/6/2017 | Bill | 4/27/2017 | 95851 | 100.00 |
| 5734 | Manul V. Feijoo, M.D., P.A. | 0385559870101029 | 11/14/2016 | Bill | 4/27/2017 | 99204 | 475.00 |
| 5735 | Manul V. Feijoo, M.D., P.A. | 0385559870101029 | 11/14/2016 | Bill | 4/27/2017 | 95851 | 100.00 |
| 5736 | Manul V. Feijoo, M.D., P.A. | 0385559870101029 | 11/14/2016 | Bill | 4/27/2017 | 76140 | 100.00 |
| 5737 | Manul V. Feijoo, M.D., P.A. | 0488569420101029 | 2/2/2017 | Bill | 5/1/2017 | 99204 | 475.00 |
| 5738 | Manul V. Feijoo, M.D., P.A. | 0488569420101029 | 3/2/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5739 | Manul V. Feijoo, M.D., P.A. | 0424205810101033 | 2/23/2017 | Bill | 5/1/2017 | 99214 | 275.00 |
| 5740 | Manul V. Feijoo, M.D., P.A. | 0424205810101033 | 2/23/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5741 | Manul V. Feijoo, M.D., P.A. | 0488569420101029 | 3/2/2017 | Bill | 5/1/2017 | 99204 | 475.00 |
| 5742 | Manul V. Feijoo, M.D., P.A. | 0488569420101029 | 3/2/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5743 | Manul V. Feijoo, M.D., P.A. | 0424205810101033 | 2/23/2017 | Bill | 5/1/2017 | 99214 | 275.00 |
| 5744 | Manul V. Feijoo, M.D., P.A. | 0424205810101033 | 2/23/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5745 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 5/1/2017 | 99214 | 275.00 |
| 5746 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5747 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 5/1/2017 | 76140 | 100.00 |
| 5748 | Manul V. Feijoo, M.D., P.A. | 0522225560101026 | 1/13/2017 | Bill | 5/1/2017 | 99215 | 425.00 |
| 5749 | Manul V. Feijoo, M.D., P.A. | 0522225560101026 | 1/13/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5750 | Manul V. Feijoo, M.D., P.A. | 0522225560101026 | 1/13/2017 | Bill | 5/1/2017 | 76140 | 100.00 |
| 5751 | Manul V. Feijoo, M.D., P.A. | 0574081640101016 | 2/7/2017 | Bill | 5/1/2017 | 99214 | 275.00 |
| 5752 | Manul V. Feijoo, M.D., P.A. | 0574081640101016 | 2/7/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5753 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 5/1/2017 | 99215 | 425.00 |
| 5754 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5755 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 5/1/2017 | 76140 | 100.00 |
| 5756 | Manul V. Feijoo, M.D., P.A. | 0424576310101040 | 2/21/2017 | Bill | 5/1/2017 | 99204 | 475.00 |
| 5757 | Manul V. Feijoo, M.D., P.A. | 0424576310101040 | 2/21/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5758 | Manul V. Feijoo, M.D., P.A. | 0390267620101066 | 2/27/2017 | Bill | 5/1/2017 | 99204 | 475.00 |
| 5759 | Manul V. Feijoo, M.D., P.A. | 0390267620101066 | 2/27/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5760 | Manul V. Feijoo, M.D., P.A. | 0390267620101066 | 2/27/2017 | Bill | 5/1/2017 | 99214 | 275.00 |
| 5761 | Manul V. Feijoo, M.D., P.A. | 0390267620101066 | 2/27/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5762 | Manul V. Feijoo, M.D., P.A. | 0578405130101028 | 12/19/2016 | Bill | 5/1/2017 | 99204 | 475.00 |
| 5763 | Manul V. Feijoo, M.D., P.A. | 0578405130101028 | 12/19/2016 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5764 | Manul V. Feijoo, M.D., P.A. | 0578405130101028 | 12/19/2016 | Bill | 5/1/2017 | 76140 | 100.00 |
| 5765 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 5/1/2017 | 99214 | 275.00 |
| 5766 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5767 | Manul V. Feijoo, M.D., P.A. | 0327195890101185 | 3/3/2017 | Bill | 5/1/2017 | 99204 | 475.00 |
| 5768 | Manul V. Feijoo, M.D., P.A. | 0327195890101185 | 3/3/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5769 | Manul V. Feijoo, M.D., P.A. | 0327195890101185 | 3/3/2017 | Bill | 5/1/2017 | 99214 | 275.00 |
| 5770 | Manul V. Feijoo, M.D., P.A. | 0327195890101185 | 3/3/2017 | Bill | 5/1/2017 | 95851 | 100.00 |
| 5771 | Manul V. Feijoo, M.D., P.A. | 0360785040101016 | 3/25/2017 | Bill | 5/6/2017 | 99204 | 475.00 |
| 5772 | Manul V. Feijoo, M.D., P.A. | 0360785040101016 | 3/25/2017 | Bill | 5/6/2017 | 95851 | 100.00 |
| 5773 | Manul V. Feijoo, M.D., P.A. | 0360785040101016 | 3/25/2017 | Bill | 5/6/2017 | 99204 | 475.00 |
| 5774 | Manul V. Feijoo, M.D., P.A. | 0360785040101016 | 3/25/2017 | Bill | 5/6/2017 | 95851 | 100.00 |
| 5775 | Manul V. Feijoo, M.D., P.A. | 0383766870101063 | 11/29/2016 | Bill | 5/6/2017 | 99204 | 475.00 |
| 5776 | Manul V. Feijoo, M.D., P.A. | 0383766870101063 | 11/29/2016 | Bill | 5/6/2017 | 95851 | 100.00 |
| 5777 | Manul V. Feijoo, M.D., P.A. | 0383766870101063 | 11/29/2016 | Bill | 5/6/2017 | 76140 | 100.00 |
| 5778 | Manul V. Feijoo, M.D., P.A. | 0379581910101031 | 1/26/2017 | Bill | 5/6/2017 | 99214 | 275.00 |
| 5779 | Manul V. Feijoo, M.D., P.A. | 0379581910101031 | 1/26/2017 | Bill | 5/6/2017 | 95851 | 100.00 |
| 5780 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 5/6/2017 | 99215 | 425.00 |
| 5781 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 5/6/2017 | 95851 | 100.00 |
| 5782 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 5/6/2017 | 76140 | 100.00 |
| 5783 | Manul V. Feijoo, M.D., P.A. | 0360785040101016 | 3/25/2017 | Bill | 5/12/2017 | 99214 | 275.00 |
| 5784 | Manul V. Feijoo, M.D., P.A. | 0360785040101016 | 3/25/2017 | Bill | 5/12/2017 | 95851 | 100.00 |
| 5785 | Manul V. Feijoo, M.D., P.A. | 0533332440101015 | 11/25/2016 | Bill | 5/12/2017 | 99215 | 425.00 |
| 5786 | Manul V. Feijoo, M.D., P.A. | 0533332440101015 | 11/25/2016 | Bill | 5/12/2017 | 95851 | 100.00 |
| 5787 | Manul V. Feijoo, M.D., P.A. | 0431202700101026 | 3/16/2017 | Bill | 5/12/2017 | 99204 | 475.00 |
| 5788 | Manul V. Feijoo, M.D., P.A. | 0431202700101026 | 3/16/2017 | Bill | 5/12/2017 | 95851 | 100.00 |
| 5789 | Manul V. Feijoo, M.D., P.A. | 0390267620101066 | 2/27/2017 | Bill | 5/12/2017 | 99214 | 275.00 |
| 5790 | Manul V. Feijoo, M.D., P.A. | 0390267620101066 | 2/27/2017 | Bill | 5/12/2017 | 95851 | 100.00 |
| 5791 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 5/12/2017 | 99214 | 275.00 |
| 5792 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 5/12/2017 | 95851 | 100.00 |
| 5793 | Manul V. Feijoo, M.D., P.A. | 0494531930101024 | 2/27/2017 | Bill | 5/12/2017 | 99214 | 275.00 |

| 5794 | Manul V. Feijoo, M.D., P.A. | 0494533193010101024 | 2/27/2017 | Bill | 5/12/2017 | 95851 | 100.00 |
|------|------|------|------|------|------|------|------|
| 5795 | Manul V. Feijoo, M.D., P.A. | 0551579100101019 | 8/8/2016 | Bill | 5/12/2017 | 99204 | 475.00 |
| 5796 | Manul V. Feijoo, M.D., P.A. | 0551579100101019 | 8/8/2016 | Bill | 5/12/2017 | 95851 | 100.00 |
| 5797 | Manul V. Feijoo, M.D., P.A. | 0551579100101019 | 8/8/2016 | Bill | 5/12/2017 | 76140 | 100.00 |
| 5798 | Manul V. Feijoo, M.D., P.A. | 0431202700101026 | 3/16/2017 | Bill | 5/12/2017 | 99204 | 475.00 |
| 5799 | Manul V. Feijoo, M.D., P.A. | 0431202700101026 | 3/16/2017 | Bill | 5/12/2017 | 95851 | 100.00 |
| 5800 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 5/12/2017 | 99214 | 275.00 |
| 5801 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 5/12/2017 | 95851 | 100.00 |
| 5802 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 5/12/2017 | 99214 | 275.00 |
| 5803 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 5/12/2017 | 95851 | 100.00 |
| 5804 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 5/12/2017 | 76140 | 100.00 |
| 5805 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 5/12/2017 | 99214 | 275.00 |
| 5806 | Manul V. Feijoo, M.D., P.A. | 0362889440101069 | 2/9/2017 | Bill | 5/12/2017 | 95851 | 100.00 |
| 5807 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 5/12/2017 | 99215 | 425.00 |
| 5808 | Manul V. Feijoo, M.D., P.A. | 0514574450101020 | 2/2/2017 | Bill | 5/12/2017 | 95851 | 100.00 |
| 5809 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5810 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5811 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5812 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5813 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97112 | 70.00 |
| 5814 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97535 | 70.00 |
| 5815 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5816 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97113 | 55.00 |
| 5817 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5818 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5819 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97112 | 70.00 |
| 5820 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5821 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97113 | 55.00 |
| 5822 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5823 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5824 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97112 | 70.00 |
| 5825 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5826 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97113 | 55.00 |
| 5827 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5828 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5829 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97112 | 70.00 |
| 5830 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5831 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97113 | 55.00 |
| 5832 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5833 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5834 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97112 | 70.00 |
| 5835 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5836 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97113 | 55.00 |
| 5837 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5838 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5839 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97112 | 70.00 |
| 5840 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5841 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5842 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5843 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5844 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5845 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97535 | 70.00 |
| 5846 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5847 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5848 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5849 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5850 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5851 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5852 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5853 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5854 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5855 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5856 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5857 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5858 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5859 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5860 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5861 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5862 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5863 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5864 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5865 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5866 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5867 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5868 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5869 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5870 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5871 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5872 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5873 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5874 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5875 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5876 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5877 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5878 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5879 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5880 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5881 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5882 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5883 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5884 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5885 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5886 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5887 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5888 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5889 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5890 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5891 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5892 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5893 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5894 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5895 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5896 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5897 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5898 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5899 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5900 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5901 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5902 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5903 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5904 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5905 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5906 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5907 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5908 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5909 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5910 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5911 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5912 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97039 | 45.00 |
| 5913 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5914 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |
| 5915 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5916 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97010 | 15.00 |
| 5917 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5918 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97012 | 35.00 |
| 5919 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97014 | 30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5920 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/12/2017 | 97140 | 160.00 |
| 5921 | Manul V. Feijoo, M.D. P.A. | 0494531930101024 | 2/27/2017 | Bill | 5/17/2017 | 99214 | 275.00 |
| 5922 | Manul V. Feijoo, M.D. P.A. | 0494531930101024 | 2/27/2017 | Bill | 5/17/2017 | 95851 | 100.00 |
| 5923 | Manul V. Feijoo, M.D. P.A. | 0574081440101016 | 2/7/2017 | Bill | 5/18/2017 | 99214 | 275.00 |
| 5924 | Manul V. Feijoo, M.D. P.A. | 0574081640101016 | 2/7/2017 | Bill | 5/18/2017 | 95851 | 100.00 |
| 5925 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5926 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5927 | Manul V. Feijoo, M.D. P.A. | 0531925580101026 | 2/24/2017 | Bill | 5/19/2017 | 99215 | 425.00 |
| 5928 | Manul V. Feijoo, M.D. P.A. | 0531925580101026 | 2/24/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5929 | Manul V. Feijoo, M.D. P.A. | 0531925580101026 | 2/24/2017 | Bill | 5/19/2017 | 76140 | 100.00 |
| 5930 | Manul V. Feijoo, M.D. P.A. | 0587307410101018 | 3/16/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5931 | Manul V. Feijoo, M.D. P.A. | 0587307410101018 | 3/16/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5932 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/19/2017 | 99214 | 275.00 |
| 5933 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5934 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5935 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5936 | Manul V. Feijoo, M.D. P.A. | 0531925580101026 | 2/24/2017 | Bill | 5/19/2017 | 99215 | 425.00 |
| 5937 | Manul V. Feijoo, M.D. P.A. | 0531925580101026 | 2/24/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5938 | Manul V. Feijoo, M.D. P.A. | 0531925580101026 | 2/24/2017 | Bill | 5/19/2017 | 76140 | 100.00 |
| 5939 | Manul V. Feijoo, M.D. P.A. | 0524676500101013 | 3/22/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5940 | Manul V. Feijoo, M.D. P.A. | 0524676500101013 | 3/22/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5941 | Manul V. Feijoo, M.D. P.A. | 0524676500101013 | 3/22/2017 | Bill | 5/19/2017 | 76140 | 100.00 |
| 5942 | Manul V. Feijoo, M.D. P.A. | 0474833010101039 | 11/28/2016 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5943 | Manul V. Feijoo, M.D. P.A. | 0474833010101039 | 11/28/2016 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5944 | Manul V. Feijoo, M.D. P.A. | 0474833010101039 | 11/28/2016 | Bill | 5/19/2017 | 76140 | 100.00 |
| 5945 | Manul V. Feijoo, M.D. P.A. | 0379581910101031 | 1/26/2017 | Bill | 5/19/2017 | 99215 | 425.00 |
| 5946 | Manul V. Feijoo, M.D. P.A. | 0379581910101031 | 1/26/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5947 | Manul V. Feijoo, M.D. P.A. | 0379581910101031 | 1/26/2017 | Bill | 5/19/2017 | 76140 | 100.00 |
| 5948 | Manul V. Feijoo, M.D. P.A. | 0358668310101110 | 3/31/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5949 | Manul V. Feijoo, M.D. P.A. | 0358668310101110 | 3/31/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5950 | Manul V. Feijoo, M.D. P.A. | 0510721330101043 | 10/9/2016 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5951 | Manul V. Feijoo, M.D. P.A. | 0510721330101043 | 10/9/2016 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5952 | Manul V. Feijoo, M.D. P.A. | 0510721330101043 | 10/9/2016 | Bill | 5/19/2017 | 76140 | 100.00 |
| 5953 | Manul V. Feijoo, M.D. P.A. | 0557511130101010 | 1/16/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5954 | Manul V. Feijoo, M.D. P.A. | 0557511130101010 | 1/16/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5955 | Manul V. Feijoo, M.D. P.A. | 0557511130101010 | 1/16/2017 | Bill | 5/19/2017 | 76140 | 100.00 |
| 5956 | Manul V. Feijoo, M.D. P.A. | 0279441300101052 | 3/22/2017 | Bill | 5/19/2017 | 99214 | 275.00 |
| 5957 | Manul V. Feijoo, M.D. P.A. | 0279441300101052 | 3/22/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5958 | Manul V. Feijoo, M.D. P.A. | 0370896730101048 | 3/23/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5959 | Manul V. Feijoo, M.D. P.A. | 0370896730101048 | 3/23/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5960 | Manul V. Feijoo, M.D. P.A. | 0420228940101032 | 7/27/2016 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5961 | Manul V. Feijoo, M.D. P.A. | 0420228940101032 | 7/27/2016 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5962 | Manul V. Feijoo, M.D. P.A. | 0420228940101032 | 7/27/2016 | Bill | 5/19/2017 | 76140 | 100.00 |
| 5963 | Manul V. Feijoo, M.D. P.A. | 0181817660101070 | 4/13/2016 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5964 | Manul V. Feijoo, M.D. P.A. | 0181817660101070 | 4/13/2016 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5965 | Manul V. Feijoo, M.D. P.A. | 0548718950101036 | 3/22/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5966 | Manul V. Feijoo, M.D. P.A. | 0548718950101036 | 3/22/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5967 | Manul V. Feijoo, M.D. P.A. | 0443393590101014 | 3/20/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5968 | Manul V. Feijoo, M.D. P.A. | 0443393590101014 | 3/20/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5969 | Manul V. Feijoo, M.D. P.A. | 0422794590101042 | 3/18/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5970 | Manul V. Feijoo, M.D. P.A. | 0422794590101042 | 3/18/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5971 | Manul V. Feijoo, M.D. P.A. | 0456259150101039 | 3/31/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5972 | Manul V. Feijoo, M.D. P.A. | 0456259150101039 | 3/31/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5973 | Manul V. Feijoo, M.D. P.A. | 0360785040101016 | 3/25/2017 | Bill | 5/19/2017 | 99214 | 275.00 |
| 5974 | Manul V. Feijoo, M.D. P.A. | 0360785040101016 | 3/25/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5975 | Manul V. Feijoo, M.D. P.A. | 0548718950101036 | 3/22/2017 | Bill | 5/19/2017 | 99204 | 475.00 |
| 5976 | Manul V. Feijoo, M.D. P.A. | 0548718950101036 | 3/22/2017 | Bill | 5/19/2017 | 95851 | 100.00 |
| 5977 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 5978 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 5979 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 5980 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 5981 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 5982 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97535 | 70.00 |
| 5983 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 5984 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 5985 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 5986 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 5987 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 5988 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 5989 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 5990 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 5991 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 5992 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 5993 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 5994 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 5995 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 5996 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 5997 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 5998 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 5999 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6000 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 6001 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6002 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6003 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 6004 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6005 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 6006 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6007 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6008 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 6009 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6010 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 6011 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6012 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6013 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 6014 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6015 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 6016 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6017 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6018 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 6019 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6020 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 6021 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6022 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6023 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 6024 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6025 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 6026 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6027 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6028 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 6029 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6030 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 6031 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6032 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6033 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 6034 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6035 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 6036 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6037 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6038 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 6039 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6040 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 6041 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6042 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6043 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 6044 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6045 | Manul V. Feijoo, M.D. P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6046 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6047 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6048 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 6049 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6050 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 6051 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6052 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6053 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97010 | 15.00 |
| 6054 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97012 | 35.00 |
| 6055 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97014 | 30.00 |
| 6056 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97024 | 20.00 |
| 6057 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 5/27/2017 | 97112 | 70.00 |
| 6058 | Manul V. Feijoo, M.D., P.A. | 0559864240101018 | 4/4/2017 | Bill | 6/2/2017 | 99204 | 475.00 |
| 6059 | Manul V. Feijoo, M.D., P.A. | 0559864240101018 | 4/4/2017 | Bill | 6/2/2017 | 95851 | 100.00 |
| 6060 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/2/2017 | 99214 | 275.00 |
| 6061 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/2/2017 | 95851 | 100.00 |
| 6062 | Manul V. Feijoo, M.D., P.A. | 0422794590101042 | 3/18/2017 | Bill | 6/2/2017 | 99204 | 475.00 |
| 6063 | Manul V. Feijoo, M.D., P.A. | 0422794590101042 | 3/18/2017 | Bill | 6/2/2017 | 95851 | 100.00 |
| 6064 | Manul V. Feijoo, M.D., P.A. | 0549367360170227 | 3/29/2017 | Bill | 6/2/2017 | 99204 | 475.00 |
| 6065 | Manul V. Feijoo, M.D., P.A. | 0549367360101027 | 3/29/2017 | Bill | 6/2/2017 | 95851 | 100.00 |
| 6066 | Manul V. Feijoo, M.D., P.A. | 0562765020101034 | 4/8/2017 | Bill | 6/8/2017 | 99204 | 475.00 |
| 6067 | Manul V. Feijoo, M.D., P.A. | 0562765020101034 | 4/8/2017 | Bill | 6/8/2017 | 95851 | 100.00 |
| 6068 | Manul V. Feijoo, M.D., P.A. | 0279441300101052 | 3/22/2017 | Bill | 6/8/2017 | 99204 | 475.00 |
| 6069 | Manul V. Feijoo, M.D., P.A. | 0279441300101052 | 3/22/2017 | Bill | 6/8/2017 | 95851 | 100.00 |
| 6070 | Manul V. Feijoo, M.D., P.A. | 0539089970101021 | 4/19/2017 | Bill | 6/8/2017 | 99204 | 475.00 |
| 6071 | Manul V. Feijoo, M.D., P.A. | 0539089970101021 | 4/19/2017 | Bill | 6/8/2017 | 95851 | 100.00 |
| 6072 | Manul V. Feijoo, M.D., P.A. | 0410726110101015 | 3/19/2017 | Bill | 6/8/2017 | 99204 | 475.00 |
| 6073 | Manul V. Feijoo, M.D., P.A. | 0410726110101015 | 3/19/2017 | Bill | 6/8/2017 | 95851 | 100.00 |
| 6074 | Manul V. Feijoo, M.D., P.A. | 0410726110101015 | 3/19/2017 | Bill | 6/8/2017 | 76140 | 100.00 |
| 6075 | Manul V. Feijoo, M.D., P.A. | 0406837860101059 | 4/19/2017 | Bill | 6/8/2017 | 99204 | 475.00 |
| 6076 | Manul V. Feijoo, M.D., P.A. | 0406837860101059 | 4/19/2017 | Bill | 6/8/2017 | 95851 | 100.00 |
| 6077 | Manul V. Feijoo, M.D., P.A. | 0409435010101074 | 4/10/2017 | Bill | 6/8/2017 | 99204 | 475.00 |
| 6078 | Manul V. Feijoo, M.D., P.A. | 0409435010101074 | 4/10/2017 | Bill | 6/8/2017 | 95851 | 100.00 |
| 6079 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 6/14/2017 | 99215 | 425.00 |
| 6080 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 6/14/2017 | 95851 | 100.00 |
| 6081 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 6/14/2017 | 76140 | 100.00 |
| 6082 | Manul V. Feijoo, M.D., P.A. | 0572889370101028 | 12/2/2016 | Bill | 6/14/2017 | 99215 | 425.00 |
| 6083 | Manul V. Feijoo, M.D., P.A. | 0572889370101028 | 12/2/2016 | Bill | 6/14/2017 | 95851 | 100.00 |
| 6084 | Manul V. Feijoo, M.D., P.A. | 0572889370101028 | 12/2/2016 | Bill | 6/14/2017 | 76140 | 100.00 |
| 6085 | Manul V. Feijoo, M.D., P.A. | 0424205810101033 | 2/23/2017 | Bill | 6/14/2017 | 99215 | 425.00 |
| 6086 | Manul V. Feijoo, M.D., P.A. | 0424205810101033 | 2/23/2017 | Bill | 6/14/2017 | 95851 | 100.00 |
| 6087 | Manul V. Feijoo, M.D., P.A. | 0424205810101033 | 2/23/2017 | Bill | 6/14/2017 | 76140 | 100.00 |
| 6088 | Manul V. Feijoo, M.D., P.A. | 0431714000101019 | 6/9/2016 | Bill | 6/14/2017 | 99204 | 475.00 |
| 6089 | Manul V. Feijoo, M.D., P.A. | 0431714000101019 | 6/9/2016 | Bill | 6/14/2017 | 95851 | 100.00 |
| 6090 | Manul V. Feijoo, M.D., P.A. | 0431714000101019 | 6/9/2016 | Bill | 6/14/2017 | 76140 | 100.00 |
| 6091 | Manul V. Feijoo, M.D., P.A. | 0539089970101021 | 4/19/2017 | Bill | 6/14/2017 | 99204 | 475.00 |
| 6092 | Manul V. Feijoo, M.D., P.A. | 0539089970101021 | 4/19/2017 | Bill | 6/14/2017 | 95851 | 100.00 |
| 6093 | Manul V. Feijoo, M.D., P.A. | 0539089970101021 | 4/19/2017 | Bill | 6/14/2017 | 76140 | 100.00 |
| 6094 | Manul V. Feijoo, M.D., P.A. | 0304522830101107 | 4/21/2017 | Bill | 6/24/2017 | 99204 | 475.00 |
| 6095 | Manul V. Feijoo, M.D., P.A. | 0304522830101107 | 4/21/2017 | Bill | 6/24/2017 | 95851 | 100.00 |
| 6096 | Manul V. Feijoo, M.D., P.A. | 0494531930101024 | 2/27/2017 | Bill | 6/24/2017 | 99214 | 275.00 |
| 6097 | Manul V. Feijoo, M.D., P.A. | 0494531930101024 | 2/27/2017 | Bill | 6/24/2017 | 95851 | 100.00 |
| 6098 | Manul V. Feijoo, M.D., P.A. | 0304522830101107 | 4/21/2017 | Bill | 6/24/2017 | 99204 | 475.00 |
| 6099 | Manul V. Feijoo, M.D., P.A. | 0304522830101107 | 4/21/2017 | Bill | 6/24/2017 | 95851 | 100.00 |
| 6100 | Manul V. Feijoo, M.D., P.A. | 0494531930101024 | 2/27/2017 | Bill | 6/24/2017 | 99215 | 425.00 |
| 6101 | Manul V. Feijoo, M.D., P.A. | 0494531930101024 | 2/27/2017 | Bill | 6/24/2017 | 95851 | 100.00 |
| 6102 | Manul V. Feijoo, M.D., P.A. | 0172627630101048 | 5/4/2017 | Bill | 6/24/2017 | 99204 | 475.00 |
| 6103 | Manul V. Feijoo, M.D., P.A. | 0172627630101048 | 5/4/2017 | Bill | 6/24/2017 | 95851 | 100.00 |
| 6104 | Manul V. Feijoo, M.D., P.A. | 0365609740101065 | 3/18/2017 | Bill | 6/24/2017 | 99204 | 475.00 |
| 6105 | Manul V. Feijoo, M.D., P.A. | 0365609740101065 | 3/18/2017 | Bill | 6/24/2017 | 95851 | 100.00 |
| 6106 | Manul V. Feijoo, M.D., P.A. | 0389185050101096 | 5/8/2017 | Bill | 6/24/2017 | 99204 | 475.00 |
| 6107 | Manul V. Feijoo, M.D., P.A. | 0389185050101096 | 5/8/2017 | Bill | 6/24/2017 | 95851 | 100.00 |
| 6108 | Manul V. Feijoo, M.D., P.A. | 0369481690101065 | 5/1/2017 | Bill | 6/24/2017 | 99204 | 475.00 |
| 6109 | Manul V. Feijoo, M.D., P.A. | 0369481690101065 | 5/1/2017 | Bill | 6/24/2017 | 95851 | 100.00 |
| 6110 | Manul V. Feijoo, M.D., P.A. | 0562765020101034 | 4/8/2017 | Bill | 6/24/2017 | 99214 | 275.00 |
| 6111 | Manul V. Feijoo, M.D., P.A. | 0562765020101034 | 4/8/2017 | Bill | 6/24/2017 | 95851 | 100.00 |
| 6112 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/24/2017 | 99214 | 275.00 |
| 6113 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/24/2017 | 95851 | 100.00 |
| 6114 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/24/2017 | 76140 | 100.00 |
| 6115 | Manul V. Feijoo, M.D., P.A. | 0587893040101015 | 4/18/2017 | Bill | 6/26/2017 | 99204 | 475.00 |
| 6116 | Manul V. Feijoo, M.D., P.A. | 0587893040101015 | 4/18/2017 | Bill | 6/26/2017 | 95851 | 100.00 |
| 6117 | Manul V. Feijoo, M.D., P.A. | 0533520120101038 | 4/13/2017 | Bill | 6/26/2017 | 99204 | 475.00 |
| 6118 | Manul V. Feijoo, M.D., P.A. | 0533520120101038 | 4/13/2017 | Bill | 6/26/2017 | 95851 | 100.00 |
| 6119 | Manul V. Feijoo, M.D., P.A. | 0459837130101026 | 3/4/2017 | Bill | 6/26/2017 | 99214 | 275.00 |
| 6120 | Manul V. Feijoo, M.D., P.A. | 0459837130101026 | 3/4/2017 | Bill | 6/26/2017 | 95851 | 100.00 |
| 6121 | Manul V. Feijoo, M.D., P.A. | 0533520120101038 | 4/13/2017 | Bill | 6/26/2017 | 99204 | 475.00 |
| 6122 | Manul V. Feijoo, M.D., P.A. | 0533520120101038 | 4/13/2017 | Bill | 6/26/2017 | 95851 | 100.00 |
| 6123 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6124 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6125 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6126 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6127 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6128 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6129 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6130 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6131 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6132 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6133 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97535 | 70.00 |
| 6134 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6135 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6136 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6137 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6138 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6139 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6140 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6141 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6142 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6143 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6144 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6145 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6146 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6147 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6148 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6149 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6150 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6151 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6152 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6153 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6154 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6155 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6156 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6157 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6158 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6159 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6160 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6161 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6162 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6163 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6164 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6165 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6166 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6167 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6168 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6169 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6170 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6171 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6172 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6173 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6174 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6175 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6176 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6177 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6178 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6179 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6180 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6181 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6182 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6183 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6184 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6185 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6186 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6187 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6188 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6189 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6190 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6191 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6192 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6193 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6194 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6195 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6196 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6197 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6198 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6199 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97010 | 15.00 |
| 6200 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97012 | 35.00 |
| 6201 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97014 | 30.00 |
| 6202 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97110 | 65.00 |
| 6203 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 6/28/2017 | 97112 | 70.00 |
| 6204 | Manul V. Feijoo, M.D., P.A. | 0588575690101010 | 5/16/2017 | Bill | 7/3/2017 | 99204 | 475.00 |
| 6205 | Manul V. Feijoo, M.D., P.A. | 0588575690101010 | 5/16/2017 | Bill | 7/3/2017 | 95851 | 100.00 |
| 6206 | Manul V. Feijoo, M.D., P.A. | 0588575690101010 | 5/16/2017 | Bill | 7/3/2017 | 99204 | 475.00 |
| 6207 | Manul V. Feijoo, M.D., P.A. | 0588575690101010 | 5/16/2017 | Bill | 7/3/2017 | 95851 | 100.00 |
| 6208 | Manul V. Feijoo, M.D., P.A. | 0588575690101010 | 5/16/2017 | Bill | 7/3/2017 | 99204 | 475.00 |
| 6209 | Manul V. Feijoo, M.D., P.A. | 0588575690101010 | 5/16/2017 | Bill | 7/3/2017 | 95851 | 100.00 |
| 6210 | Manul V. Feijoo, M.D., P.A. | 0594753060101017 | 5/5/2017 | Bill | 7/3/2017 | 99204 | 475.00 |
| 6211 | Manul V. Feijoo, M.D., P.A. | 0594753060101017 | 5/5/2017 | Bill | 7/3/2017 | 95851 | 100.00 |
| 6212 | Manul V. Feijoo, M.D., P.A. | 0546524060101045 | 5/16/2017 | Bill | 7/3/2017 | 99204 | 475.00 |
| 6213 | Manul V. Feijoo, M.D., P.A. | 0546524060101045 | 5/16/2017 | Bill | 7/3/2017 | 95851 | 100.00 |
| 6214 | Manul V. Feijoo, M.D., P.A. | 0369481690101065 | 5/1/2017 | Bill | 7/3/2017 | 99214 | 275.00 |
| 6215 | Manul V. Feijoo, M.D., P.A. | 0369481690101065 | 5/1/2017 | Bill | 7/3/2017 | 95851 | 100.00 |
| 6216 | Manul V. Feijoo, M.D., P.A. | 0369481690101065 | 5/1/2017 | Bill | 7/3/2017 | 76140 | 100.00 |
| 6217 | Manul V. Feijoo, M.D., P.A. | 0574081640101016 | 2/7/2017 | Bill | 7/3/2017 | 99215 | 425.00 |
| 6218 | Manul V. Feijoo, M.D., P.A. | 0574081640101016 | 2/7/2017 | Bill | 7/3/2017 | 95851 | 100.00 |
| 6219 | Manul V. Feijoo, M.D., P.A. | 0574081640101016 | 2/7/2017 | Bill | 7/3/2017 | 76140 | 100.00 |
| 6220 | Manul V. Feijoo, M.D., P.A. | 0559864240101018 | 4/4/2017 | Bill | 7/3/2017 | 99204 | 275.00 |
| 6221 | Manul V. Feijoo, M.D., P.A. | 0559864240101018 | 4/4/2017 | Bill | 7/3/2017 | 95851 | 100.00 |
| 6222 | Manul V. Feijoo, M.D., P.A. | 0174030100101051 | 5/21/2017 | Bill | 7/13/2017 | 99204 | 475.00 |
| 6223 | Manul V. Feijoo, M.D., P.A. | 0174030100101051 | 5/21/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6224 | Manul V. Feijoo, M.D., P.A. | 0174030100101051 | 5/21/2017 | Bill | 7/13/2017 | 99204 | 475.00 |
| 6225 | Manul V. Feijoo, M.D., P.A. | 0174030100101051 | 5/21/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6226 | Manul V. Feijoo, M.D., P.A. | 0550246870101022 | 5/15/2017 | Bill | 7/13/2017 | 99204 | 475.00 |
| 6227 | Manul V. Feijoo, M.D., P.A. | 0550246870101022 | 5/15/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6228 | Manul V. Feijoo, M.D., P.A. | 0493226610101037 | 6/5/2017 | Bill | 7/13/2017 | 99204 | 475.00 |
| 6229 | Manul V. Feijoo, M.D., P.A. | 0493226610101037 | 6/5/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6230 | Manul V. Feijoo, M.D., P.A. | 0593045830101018 | 6/7/2017 | Bill | 7/13/2017 | 99204 | 475.00 |
| 6231 | Manul V. Feijoo, M.D., P.A. | 0593045830101018 | 6/7/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6232 | Manul V. Feijoo, M.D., P.A. | 0549650400101069 | 4/5/2017 | Bill | 7/13/2017 | 99204 | 475.00 |
| 6233 | Manul V. Feijoo, M.D., P.A. | 0549650400101069 | 4/5/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6234 | Manul V. Feijoo, M.D., P.A. | 0092021260101030 | 5/16/2017 | Bill | 7/13/2017 | 99204 | 475.00 |
| 6235 | Manul V. Feijoo, M.D., P.A. | 0092021260101030 | 5/16/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6236 | Manul V. Feijoo, M.D., P.A. | 0395329280101011 | 5/19/2017 | Bill | 7/13/2017 | 99204 | 475.00 |
| 6237 | Manul V. Feijoo, M.D., P.A. | 0395329280101011 | 5/19/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6238 | Manul V. Feijoo, M.D., P.A. | 0443393590101014 | 3/20/2017 | Bill | 7/13/2017 | 99214 | 275.00 |
| 6239 | Manul V. Feijoo, M.D., P.A. | 0443393590101014 | 3/20/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6240 | Manul V. Feijoo, M.D., P.A. | 0229823650101017 | 5/15/2017 | Bill | 7/13/2017 | 99204 | 475.00 |
| 6241 | Manul V. Feijoo, M.D., P.A. | 0229823650101017 | 5/15/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6242 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 7/13/2017 | 99204 | 475.00 |
| 6243 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6244 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 7/13/2017 | 99214 | 275.00 |
| 6245 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6246 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 7/13/2017 | 76140 | 100.00 |
| 6247 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 7/13/2017 | 99204 | 475.00 |
| 6248 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6249 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 7/13/2017 | 99214 | 275.00 |
| 6250 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6251 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 7/13/2017 | 99215 | 425.00 |
| 6252 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 7/13/2017 | 95851 | 100.00 |
| 6253 | Manul V. Feijoo, M.D., P.A. | 0514468430101020 | 2/12/2017 | Bill | 7/13/2017 | 76140 | 100.00 |
| 6254 | Manul V. Feijoo, M.D., P.A. | 0519263130101023 | 5/31/2017 | Bill | 7/28/2017 | 99204 | 475.00 |
| 6255 | Manul V. Feijoo, M.D., P.A. | 0519263130101023 | 5/31/2017 | Bill | 7/28/2017 | 95851 | 100.00 |
| 6256 | Manul V. Feijoo, M.D., P.A. | 0372717240101047 | 6/6/2017 | Bill | 7/28/2017 | 99214 | 275.00 |
| 6257 | Manul V. Feijoo, M.D., P.A. | 0372717240101047 | 6/6/2017 | Bill | 7/28/2017 | 95851 | 100.00 |
| 6258 | Manul V. Feijoo, M.D., P.A. | 0372717240101047 | 6/6/2017 | Bill | 7/28/2017 | 99214 | 275.00 |
| 6259 | Manul V. Feijoo, M.D., P.A. | 0372717240101047 | 6/6/2017 | Bill | 7/28/2017 | 95851 | 100.00 |
| 6260 | Manul V. Feijoo, M.D., P.A. | 0493226610101037 | 6/5/2017 | Bill | 7/28/2017 | 99214 | 275.00 |
| 6261 | Manul V. Feijoo, M.D., P.A. | 0493226610101037 | 6/5/2017 | Bill | 7/28/2017 | 95851 | 100.00 |
| 6262 | Manul V. Feijoo, M.D., P.A. | 0562765020101034 | 4/8/2017 | Bill | 7/28/2017 | 99214 | 275.00 |
| 6263 | Manul V. Feijoo, M.D., P.A. | 0562765020101034 | 4/8/2017 | Bill | 7/28/2017 | 95851 | 100.00 |
| 6264 | Manul V. Feijoo, M.D., P.A. | 0562765020101034 | 4/8/2017 | Bill | 7/28/2017 | 76140 | 100.00 |
| 6265 | Manul V. Feijoo, M.D., P.A. | 0524676500101013 | 3/22/2017 | Bill | 7/28/2017 | 99215 | 425.00 |
| 6266 | Manul V. Feijoo, M.D., P.A. | 0524676500101013 | 3/22/2017 | Bill | 7/28/2017 | 95851 | 100.00 |
| 6267 | Manul V. Feijoo, M.D., P.A. | 0372717240101047 | 6/6/2017 | Bill | 7/28/2017 | 99204 | 475.00 |
| 6268 | Manul V. Feijoo, M.D., P.A. | 0372717240101047 | 6/6/2017 | Bill | 7/28/2017 | 95851 | 100.00 |
| 6269 | Manul V. Feijoo, M.D., P.A. | 0562765020101036 | 3/28/2017 | Bill | 7/28/2017 | 99215 | 425.00 |
| 6270 | Manul V. Feijoo, M.D., P.A. | 0562765020101036 | 3/28/2017 | Bill | 7/28/2017 | 95851 | 100.00 |
| 6271 | Manul V. Feijoo, M.D., P.A. | 0562765020101026 | 3/28/2017 | Bill | 7/28/2017 | 76140 | 100.00 |
| 6272 | Manul V. Feijoo, M.D., P.A. | 0493226610101037 | 6/5/2017 | Bill | 7/28/2017 | 99214 | 275.00 |
| 6273 | Manul V. Feijoo, M.D., P.A. | 0493226610101037 | 6/5/2017 | Bill | 7/28/2017 | 95851 | 100.00 |
| 6274 | Manul V. Feijoo, M.D., P.A. | 0493226610101037 | 6/5/2017 | Bill | 7/28/2017 | 76140 | 100.00 |
| 6275 | Manul V. Feijoo, M.D., P.A. | 0493226610101037 | 6/5/2017 | Bill | 7/28/2017 | 99204 | 475.00 |
| 6276 | Manul V. Feijoo, M.D., P.A. | 0493226610101037 | 6/5/2017 | Bill | 7/28/2017 | 95851 | 100.00 |
| 6277 | Manul V. Feijoo, M.D., P.A. | 0344281550101050 | 6/1/2017 | Bill | 8/4/2017 | 99204 | 475.00 |
| 6278 | Manul V. Feijoo, M.D., P.A. | 0344281550101050 | 6/1/2017 | Bill | 8/4/2017 | 95851 | 100.00 |
| 6279 | Manul V. Feijoo, M.D., P.A. | 0801904890108024 | 5/19/2017 | Bill | 8/4/2017 | 99204 | 475.00 |
| 6280 | Manul V. Feijoo, M.D., P.A. | 0801904890108024 | 5/19/2017 | Bill | 8/4/2017 | 95851 | 100.00 |
| 6281 | Manul V. Feijoo, M.D., P.A. | 0267158790101095 | 4/27/2015 | Bill | 8/5/2017 | 99204 | 475.00 |
| 6282 | Manul V. Feijoo, M.D., P.A. | 0267158790101095 | 4/27/2015 | Bill | 8/5/2017 | 95851 | 100.00 |
| 6283 | Manul V. Feijoo, M.D., P.A. | 0267158790101095 | 4/27/2015 | Bill | 8/5/2017 | 76140 | 100.00 |
| 6284 | Manul V. Feijoo, M.D., P.A. | 0525807790101046 | 6/28/2017 | Bill | 8/7/2017 | 99204 | 475.00 |
| 6285 | Manul V. Feijoo, M.D., P.A. | 0525807790101046 | 6/28/2017 | Bill | 8/7/2017 | 95851 | 100.00 |
| 6286 | Manul V. Feijoo, M.D., P.A. | 0395216360101153 | 4/19/2017 | Bill | 8/7/2017 | 99204 | 475.00 |
| 6287 | Manul V. Feijoo, M.D., P.A. | 0395216360101153 | 4/19/2017 | Bill | 8/7/2017 | 95851 | 100.00 |
| 6288 | Manul V. Feijoo, M.D., P.A. | 0395216360101153 | 4/19/2017 | Bill | 8/7/2017 | 76140 | 100.00 |
| 6289 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/7/2017 | 99204 | 475.00 |
| 6290 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/7/2017 | 95851 | 100.00 |
| 6291 | Manul V. Feijoo, M.D., P.A. | 0568455390101020 | 5/25/2017 | Bill | 8/7/2017 | 99204 | 475.00 |
| 6292 | Manul V. Feijoo, M.D., P.A. | 0568455390101020 | 5/25/2017 | Bill | 8/7/2017 | 95851 | 100.00 |
| 6293 | Manul V. Feijoo, M.D., P.A. | 0372717240101047 | 6/6/2017 | Bill | 8/7/2017 | 95851 | 100.00 |
| 6294 | Manul V. Feijoo, M.D., P.A. | 0372717240101047 | 6/6/2017 | Bill | 8/7/2017 | 99204 | 475.00 |
| 6295 | Manul V. Feijoo, M.D., P.A. | 0543082910101031 | 6/1/2017 | Bill | 8/7/2017 | 95851 | 100.00 |
| 6296 | Manul V. Feijoo, M.D., P.A. | 0543082910101031 | 6/1/2017 | Bill | 8/7/2017 | 99204 | 475.00 |
| 6297 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 8/9/2017 | 99214 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6298 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6299 | Manul V. Feijoo, M.D., P.A. | 0426588400101010 | 7/4/2017 | Bill | 8/9/2017 | 99204 | 475.00 |
| 6300 | Manul V. Feijoo, M.D., P.A. | 0426588400101010 | 7/4/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6301 | Manul V. Feijoo, M.D., P.A. | 0541242220101012 | 6/10/2017 | Bill | 8/9/2017 | 99204 | 475.00 |
| 6302 | Manul V. Feijoo, M.D., P.A. | 0541242220101012 | 6/10/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6303 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 8/9/2017 | 99214 | 275.00 |
| 6304 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6305 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 8/9/2017 | 76140 | 100.00 |
| 6306 | Manul V. Feijoo, M.D., P.A. | 0426588400101010 | 7/4/2017 | Bill | 8/9/2017 | 99204 | 475.00 |
| 6307 | Manul V. Feijoo, M.D., P.A. | 0426588400101010 | 7/4/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6308 | Manul V. Feijoo, M.D., P.A. | 0593783320101029 | 6/10/2017 | Bill | 8/9/2017 | 99204 | 475.00 |
| 6309 | Manul V. Feijoo, M.D., P.A. | 0593783320101029 | 6/10/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6310 | Manul V. Feijoo, M.D., P.A. | 0541242220101012 | 6/10/2017 | Bill | 8/9/2017 | 99214 | 275.00 |
| 6311 | Manul V. Feijoo, M.D., P.A. | 0541242220101012 | 6/10/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6312 | Manul V. Feijoo, M.D., P.A. | 0179067730101072 | 6/13/2017 | Bill | 8/9/2017 | 99204 | 475.00 |
| 6313 | Manul V. Feijoo, M.D., P.A. | 0179067730101072 | 6/13/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6314 | Manul V. Feijoo, M.D., P.A. | 0593783320101029 | 6/10/2017 | Bill | 8/9/2017 | 99204 | 475.00 |
| 6315 | Manul V. Feijoo, M.D., P.A. | 0593783320101029 | 6/10/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6316 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/9/2017 | 99214 | 275.00 |
| 6317 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6318 | Manul V. Feijoo, M.D., P.A. | 0174030100101051 | 5/21/2017 | Bill | 8/9/2017 | 99214 | 275.00 |
| 6319 | Manul V. Feijoo, M.D., P.A. | 0174030100101051 | 5/21/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6320 | Manul V. Feijoo, M.D., P.A. | 0522042340101055 | 4/16/2017 | Bill | 8/9/2017 | 99204 | 475.00 |
| 6321 | Manul V. Feijoo, M.D., P.A. | 0522042340101055 | 4/16/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6322 | Manul V. Feijoo, M.D., P.A. | 0522042340101055 | 4/16/2017 | Bill | 8/9/2017 | 76140 | 100.00 |
| 6323 | Manul V. Feijoo, M.D., P.A. | 0344281550101050 | 6/1/2017 | Bill | 8/9/2017 | 99214 | 275.00 |
| 6324 | Manul V. Feijoo, M.D., P.A. | 0344281550101050 | 6/1/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6325 | Manul V. Feijoo, M.D., P.A. | 0344281550101050 | 6/1/2017 | Bill | 8/9/2017 | 76140 | 100.00 |
| 6326 | Manul V. Feijoo, M.D., P.A. | 0179067730101072 | 6/13/2017 | Bill | 8/9/2017 | 99214 | 275.00 |
| 6327 | Manul V. Feijoo, M.D., P.A. | 0179067730101072 | 6/13/2017 | Bill | 8/9/2017 | 95851 | 100.00 |
| 6328 | Manul V. Feijoo, M.D., P.A. | 0525807790101046 | 6/28/2017 | Bill | 8/18/2017 | 99204 | 475.00 |
| 6329 | Manul V. Feijoo, M.D., P.A. | 0525807790101046 | 6/28/2017 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6330 | Manul V. Feijoo, M.D., P.A. | 0566698050101010 | 6/22/2017 | Bill | 8/21/2017 | 99204 | 475.00 |
| 6331 | Manul V. Feijoo, M.D., P.A. | 0566698050101010 | 6/22/2017 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6332 | Manul V. Feijoo, M.D., P.A. | 0092021260101030 | 5/16/2017 | Bill | 8/21/2017 | 99214 | 275.00 |
| 6333 | Manul V. Feijoo, M.D., P.A. | 0092021260101030 | 5/16/2017 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6334 | Manul V. Feijoo, M.D., P.A. | 0411702160101055 | 6/4/2017 | Bill | 8/21/2017 | 99204 | 475.00 |
| 6335 | Manul V. Feijoo, M.D., P.A. | 0411702160101055 | 6/4/2017 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6336 | Manul V. Feijoo, M.D., P.A. | 0569391430101010 | 11/5/2016 | Bill | 8/21/2017 | 99204 | 475.00 |
| 6337 | Manul V. Feijoo, M.D., P.A. | 0569391430101010 | 11/5/2016 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6338 | Manul V. Feijoo, M.D., P.A. | 0569391430101010 | 11/5/2016 | Bill | 8/21/2017 | 76140 | 100.00 |
| 6339 | Manul V. Feijoo, M.D., P.A. | 0533157910101025 | 6/19/2017 | Bill | 8/21/2017 | 99204 | 475.00 |
| 6340 | Manul V. Feijoo, M.D., P.A. | 0533157910101025 | 6/19/2017 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6341 | Manul V. Feijoo, M.D., P.A. | 0543082910101031 | 6/1/2017 | Bill | 8/21/2017 | 99214 | 275.00 |
| 6342 | Manul V. Feijoo, M.D., P.A. | 0543082910101031 | 6/1/2017 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6343 | Manul V. Feijoo, M.D., P.A. | 0506449990101055 | 6/6/2017 | Bill | 8/21/2017 | 99204 | 475.00 |
| 6344 | Manul V. Feijoo, M.D., P.A. | 0506449990101055 | 6/6/2017 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6345 | Manul V. Feijoo, M.D., P.A. | 0562765020101034 | 4/8/2017 | Bill | 8/21/2017 | 99215 | 425.00 |
| 6346 | Manul V. Feijoo, M.D., P.A. | 0562765020101034 | 4/8/2017 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6347 | Manul V. Feijoo, M.D., P.A. | 0562765020101034 | 4/8/2017 | Bill | 8/21/2017 | 76140 | 100.00 |
| 6348 | Manul V. Feijoo, M.D., P.A. | 0593548700101018 | 6/27/2017 | Bill | 8/21/2017 | 99204 | 475.00 |
| 6349 | Manul V. Feijoo, M.D., P.A. | 0593548700101018 | 6/27/2017 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6350 | Manul V. Feijoo, M.D., P.A. | 0429454410101010 | 5/15/2017 | Bill | 8/21/2017 | 99204 | 475.00 |
| 6351 | Manul V. Feijoo, M.D., P.A. | 0429454410101010 | 5/15/2017 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6352 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/21/2017 | 72050 | 300.00 |
| 6353 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/21/2017 | 72050 | 100.00 |
| 6354 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/21/2017 | 72070 | 250.00 |
| 6355 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/21/2017 | 72070 | 100.00 |
| 6356 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/21/2017 | 72100 | 250.00 |
| 6357 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/21/2017 | 72100 | 100.00 |
| 6358 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/21/2017 | 73600 | 250.00 |
| 6359 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/21/2017 | 73600 | 100.00 |
| 6360 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/21/2017 | R0070 | 216.00 |
| 6361 | Manul V. Feijoo, M.D., P.A. | 0119795510101051 | 6/1/2017 | Bill | 8/21/2017 | Q0092 | 136.00 |
| 6362 | Manul V. Feijoo, M.D., P.A. | 0464039370101070 | 7/22/2017 | Bill | 8/21/2017 | 99204 | 475.00 |
| 6363 | Manul V. Feijoo, M.D., P.A. | 0464039370101070 | 7/22/2017 | Bill | 8/21/2017 | 95851 | 100.00 |
| 6364 | Manul V. Feijoo, M.D., P.A. | 0339852920101058 | 7/14/2017 | Bill | 9/1/2017 | 99204 | 475.00 |
| 6365 | Manul V. Feijoo, M.D., P.A. | 0339852920101058 | 7/14/2017 | Bill | 9/1/2017 | 95851 | 100.00 |
| 6366 | Manul V. Feijoo, M.D., P.A. | 0530090870101102 | 3/9/2017 | Bill | 9/1/2017 | 99204 | 475.00 |
| 6367 | Manul V. Feijoo, M.D., P.A. | 0530090870101102 | 3/9/2017 | Bill | 9/1/2017 | 95851 | 100.00 |
| 6368 | Manul V. Feijoo, M.D., P.A. | 0530090870101102 | 3/9/2017 | Bill | 9/1/2017 | 76140 | 100.00 |
| 6369 | Manul V. Feijoo, M.D., P.A. | 0326571240101052 | 6/25/2017 | Bill | 9/9/2017 | 99204 | 475.00 |
| 6370 | Manul V. Feijoo, M.D., P.A. | 0326571240101052 | 6/25/2017 | Bill | 9/9/2017 | 95851 | 100.00 |
| 6371 | Manul V. Feijoo, M.D., P.A. | 0585950600101017 | 7/15/2017 | Bill | 9/9/2017 | 99204 | 475.00 |
| 6372 | Manul V. Feijoo, M.D., P.A. | 0585950600101017 | 7/15/2017 | Bill | 9/9/2017 | 95851 | 100.00 |
| 6373 | Manul V. Feijoo, M.D., P.A. | 0395793610101092 | 7/12/2017 | Bill | 9/9/2017 | 99204 | 475.00 |
| 6374 | Manul V. Feijoo, M.D., P.A. | 0395793610101092 | 7/12/2017 | Bill | 9/9/2017 | 95851 | 100.00 |
| 6375 | Manul V. Feijoo, M.D., P.A. | 0435335140101010 | 10/2/2016 | Bill | 9/9/2017 | 99215 | 425.00 |
| 6376 | Manul V. Feijoo, M.D., P.A. | 0435335140101010 | 10/2/2016 | Bill | 9/9/2017 | 95851 | 100.00 |
| 6377 | Manul V. Feijoo, M.D., P.A. | 0435335140101010 | 10/2/2016 | Bill | 9/9/2017 | 76140 | 100.00 |
| 6378 | Manul V. Feijoo, M.D., P.A. | 0279441300101052 | 3/22/2017 | Bill | 9/9/2017 | 99215 | 425.00 |
| 6379 | Manul V. Feijoo, M.D., P.A. | 0279441300101052 | 3/22/2017 | Bill | 9/9/2017 | 95851 | 100.00 |
| 6380 | Manul V. Feijoo, M.D., P.A. | 0585950600101017 | 7/15/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6381 | Manul V. Feijoo, M.D., P.A. | 0585950600101017 | 7/15/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6382 | Manul V. Feijoo, M.D., P.A. | 0448782820101023 | 6/21/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6383 | Manul V. Feijoo, M.D., P.A. | 0448782820101023 | 6/21/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6384 | Manul V. Feijoo, M.D., P.A. | 0585950600101017 | 7/15/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6385 | Manul V. Feijoo, M.D., P.A. | 0585950600101017 | 7/15/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6386 | Manul V. Feijoo, M.D., P.A. | 0448782820101023 | 6/21/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6387 | Manul V. Feijoo, M.D., P.A. | 0448782820101023 | 6/21/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6388 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 9/14/2017 | 99214 | 275.00 |
| 6389 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6390 | Manul V. Feijoo, M.D., P.A. | 0563775480101019 | 6/26/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6391 | Manul V. Feijoo, M.D., P.A. | 0563775480101019 | 6/26/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6392 | Manul V. Feijoo, M.D., P.A. | 0563775480101019 | 6/26/2017 | Bill | 9/14/2017 | 76140 | 100.00 |
| 6393 | Manul V. Feijoo, M.D., P.A. | 0599121940101018 | 8/14/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6394 | Manul V. Feijoo, M.D., P.A. | 0599121940101018 | 8/14/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6395 | Manul V. Feijoo, M.D., P.A. | 0591688290101010 | 8/2/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6396 | Manul V. Feijoo, M.D., P.A. | 0591688290101010 | 8/2/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6397 | Manul V. Feijoo, M.D., P.A. | 0421933360101052 | 7/19/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6398 | Manul V. Feijoo, M.D., P.A. | 0421933360101052 | 7/19/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6399 | Manul V. Feijoo, M.D., P.A. | 0453039950101034 | 7/3/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6400 | Manul V. Feijoo, M.D., P.A. | 0453039950101034 | 7/3/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6401 | Manul V. Feijoo, M.D., P.A. | 0182196280101045 | 6/5/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6402 | Manul V. Feijoo, M.D., P.A. | 0182196280101045 | 6/5/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6403 | Manul V. Feijoo, M.D., P.A. | 0384667970101079 | 6/21/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6404 | Manul V. Feijoo, M.D., P.A. | 0384667970101079 | 6/21/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6405 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 9/14/2017 | 99215 | 425.00 |
| 6406 | Manul V. Feijoo, M.D., P.A. | 0396921460101040 | 5/14/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6407 | Manul V. Feijoo, M.D., P.A. | 0564496140101039 | 7/20/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6408 | Manul V. Feijoo, M.D., P.A. | 0564496140101039 | 7/20/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6409 | Manul V. Feijoo, M.D., P.A. | 0564496140101039 | 7/20/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6410 | Manul V. Feijoo, M.D., P.A. | 0564496140101039 | 7/20/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6411 | Manul V. Feijoo, M.D., P.A. | 0532116580101013 | 7/1/2017 | Bill | 9/14/2017 | 99204 | 475.00 |
| 6412 | Manul V. Feijoo, M.D., P.A. | 0532116580101013 | 7/1/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6413 | Manul V. Feijoo, M.D., P.A. | 0344281550101050 | 6/1/2017 | Bill | 9/14/2017 | 99214 | 275.00 |
| 6414 | Manul V. Feijoo, M.D., P.A. | 0344281550101050 | 6/1/2017 | Bill | 9/14/2017 | 95851 | 100.00 |
| 6415 | Manul V. Feijoo, M.D., P.A. | 0514121430101017 | 11/25/2014 | Bill | 9/18/2017 | 99204 | 475.00 |
| 6416 | Manul V. Feijoo, M.D., P.A. | 0514121430101017 | 11/25/2014 | Bill | 9/18/2017 | 95851 | 100.00 |
| 6417 | Manul V. Feijoo, M.D., P.A. | 0174030100101051 | 5/21/2017 | Bill | 9/27/2017 | 99215 | 425.00 |
| 6418 | Manul V. Feijoo, M.D., P.A. | 0174030100101051 | 5/21/2017 | Bill | 9/27/2017 | 95851 | 100.00 |
| 6419 | Manul V. Feijoo, M.D., P.A. | 0174030100101051 | 5/21/2017 | Bill | 9/27/2017 | 76140 | 100.00 |
| 6420 | Manul V. Feijoo, M.D., P.A. | 0584623380101017 | 8/2/2017 | Bill | 9/28/2017 | 99214 | 275.00 |
| 6421 | Manul V. Feijoo, M.D., P.A. | 0584623380101017 | 8/2/2017 | Bill | 9/28/2017 | 95851 | 100.00 |
| 6422 | Manul V. Feijoo, M.D., P.A. | 0591995410101014 | 7/29/2017 | Bill | 10/2/2017 | 99214 | 275.00 |
| 6423 | Manul V. Feijoo, M.D., P.A. | 0591995410101014 | 7/29/2017 | Bill | 10/2/2017 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6424 | Manul V. Feijoo, M.D., P.A. | 045575370010101 | 4/3/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6425 | Manul V. Feijoo, M.D., P.A. | 045575370010101 | 4/3/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6426 | Manul V. Feijoo, M.D., P.A. | 0564496140101039 | 7/20/2017 | Bill | 10/2/2017 | 99214 | 275.00 |
| 6427 | Manul V. Feijoo, M.D., P.A. | 0564496140101039 | 7/20/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6428 | Manul V. Feijoo, M.D., P.A. | 0584623380010017 | 8/2/2017 | Bill | 10/2/2017 | 99214 | 275.00 |
| 6429 | Manul V. Feijoo, M.D., P.A. | 0584623380010017 | 8/2/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6430 | Manul V. Feijoo, M.D., P.A. | 0597421740010024 | 7/31/2017 | Bill | 10/2/2017 | 99214 | 275.00 |
| 6431 | Manul V. Feijoo, M.D., P.A. | 0597421740010024 | 7/31/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6432 | Manul V. Feijoo, M.D., P.A. | 0525807790010046 | 6/28/2017 | Bill | 10/2/2017 | 99214 | 275.00 |
| 6433 | Manul V. Feijoo, M.D., P.A. | 0525807790010046 | 6/28/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6434 | Manul V. Feijoo, M.D., P.A. | 0591995410101014 | 7/29/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6435 | Manul V. Feijoo, M.D., P.A. | 0591995410101014 | 7/29/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6436 | Manul V. Feijoo, M.D., P.A. | 0584623380101017 | 8/2/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6437 | Manul V. Feijoo, M.D., P.A. | 0584623380101017 | 8/2/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6438 | Manul V. Feijoo, M.D., P.A. | 0597421740101024 | 7/31/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6439 | Manul V. Feijoo, M.D., P.A. | 0597421740101024 | 7/31/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6440 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 10/2/2017 | 99214 | 275.00 |
| 6441 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6442 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6443 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6444 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6445 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6446 | Manul V. Feijoo, M.D., P.A. | 0592324610101022 | 8/9/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6447 | Manul V. Feijoo, M.D., P.A. | 0592324610101022 | 8/9/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6448 | Manul V. Feijoo, M.D., P.A. | 0584623380101017 | 8/2/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6449 | Manul V. Feijoo, M.D., P.A. | 0584623380101017 | 8/2/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6450 | Manul V. Feijoo, M.D., P.A. | 0578720470101010 | 7/6/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6451 | Manul V. Feijoo, M.D., P.A. | 0578720470101010 | 7/6/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6452 | Manul V. Feijoo, M.D., P.A. | 0578720470101010 | 7/6/2017 | Bill | 10/2/2017 | 76140 | 100.00 |
| 6453 | Manul V. Feijoo, M.D., P.A. | 0568894200101012 | 5/5/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6454 | Manul V. Feijoo, M.D., P.A. | 0568894200101012 | 5/5/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6455 | Manul V. Feijoo, M.D., P.A. | 0568894200101012 | 5/5/2017 | Bill | 10/2/2017 | 76140 | 100.00 |
| 6456 | Manul V. Feijoo, M.D., P.A. | 0529992070101050 | 7/24/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6457 | Manul V. Feijoo, M.D., P.A. | 0529992070101050 | 7/24/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6458 | Manul V. Feijoo, M.D., P.A. | 0559864240101018 | 4/4/2017 | Bill | 10/2/2017 | 99215 | 425.00 |
| 6459 | Manul V. Feijoo, M.D., P.A. | 0559864240101018 | 4/4/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6460 | Manul V. Feijoo, M.D., P.A. | 0559864240101018 | 4/4/2017 | Bill | 10/2/2017 | 76140 | 100.00 |
| 6461 | Manul V. Feijoo, M.D., P.A. | 0133820040101249 | 7/12/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6462 | Manul V. Feijoo, M.D., P.A. | 0133820040101249 | 7/12/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6463 | Manul V. Feijoo, M.D., P.A. | 0133820040101249 | 7/12/2017 | Bill | 10/2/2017 | 76140 | 100.00 |
| 6464 | Manul V. Feijoo, M.D., P.A. | 0597421740101024 | 7/31/2017 | Bill | 10/2/2017 | 99204 | 475.00 |
| 6465 | Manul V. Feijoo, M.D., P.A. | 0597421740101024 | 7/31/2017 | Bill | 10/2/2017 | 95851 | 100.00 |
| 6466 | Manul V. Feijoo, M.D., P.A. | 0565523650101031 | 8/15/2017 | Bill | 10/3/2017 | 99204 | 475.00 |
| 6467 | Manul V. Feijoo, M.D., P.A. | 0565523650101031 | 8/15/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6468 | Manul V. Feijoo, M.D., P.A. | 0584478130101019 | 8/17/2017 | Bill | 10/3/2017 | 99204 | 475.00 |
| 6469 | Manul V. Feijoo, M.D., P.A. | 0584478130101019 | 8/17/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6470 | Manul V. Feijoo, M.D., P.A. | 0593057350101013 | 8/11/2017 | Bill | 10/3/2017 | 99204 | 475.00 |
| 6471 | Manul V. Feijoo, M.D., P.A. | 0593057350101013 | 8/11/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6472 | Manul V. Feijoo, M.D., P.A. | 0559712070101014 | 7/26/2017 | Bill | 10/3/2017 | 99204 | 475.00 |
| 6473 | Manul V. Feijoo, M.D., P.A. | 0559712070101014 | 7/26/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6474 | Manul V. Feijoo, M.D., P.A. | 0559712070101014 | 7/26/2017 | Bill | 10/3/2017 | 76140 | 100.00 |
| 6475 | Manul V. Feijoo, M.D., P.A. | 0522827060101016 | 8/14/2017 | Bill | 10/3/2017 | 99204 | 475.00 |
| 6476 | Manul V. Feijoo, M.D., P.A. | 0522827060101016 | 8/14/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6477 | Manul V. Feijoo, M.D., P.A. | 0581078850101018 | 4/29/2017 | Bill | 10/3/2017 | 99204 | 475.00 |
| 6478 | Manul V. Feijoo, M.D., P.A. | 0581078850101018 | 4/29/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6479 | Manul V. Feijoo, M.D., P.A. | 0581078850101018 | 4/29/2017 | Bill | 10/3/2017 | 76140 | 100.00 |
| 6480 | Manul V. Feijoo, M.D., P.A. | 0344281550101068 | 8/9/2017 | Bill | 10/3/2017 | 99204 | 475.00 |
| 6481 | Manul V. Feijoo, M.D., P.A. | 0344281550101068 | 8/9/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6482 | Manul V. Feijoo, M.D., P.A. | 0542503760101020 | 8/15/2017 | Bill | 10/3/2017 | 99204 | 475.00 |
| 6483 | Manul V. Feijoo, M.D., P.A. | 0542503760101020 | 8/15/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6484 | Manul V. Feijoo, M.D., P.A. | 0347507290101027 | 7/30/2017 | Bill | 10/3/2017 | 99204 | 475.00 |
| 6485 | Manul V. Feijoo, M.D., P.A. | 0347507290101027 | 7/30/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6486 | Manul V. Feijoo, M.D., P.A. | 0347507290101027 | 7/30/2017 | Bill | 10/3/2017 | 76140 | 100.00 |
| 6487 | Manul V. Feijoo, M.D., P.A. | 0459837130101026 | 3/4/2017 | Bill | 10/3/2017 | 99214 | 275.00 |
| 6488 | Manul V. Feijoo, M.D., P.A. | 0459837130101026 | 3/4/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6489 | Manul V. Feijoo, M.D., P.A. | 0555453650101025 | 8/6/2017 | Bill | 10/3/2017 | 99204 | 475.00 |
| 6490 | Manul V. Feijoo, M.D., P.A. | 0555453650101025 | 8/6/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6491 | Manul V. Feijoo, M.D., P.A. | 0555453650101025 | 8/6/2017 | Bill | 10/3/2017 | 76140 | 100.00 |
| 6492 | Manul V. Feijoo, M.D., P.A. | 0541242220101012 | 6/10/2017 | Bill | 10/3/2017 | 99215 | 425.00 |
| 6493 | Manul V. Feijoo, M.D., P.A. | 0541242220101012 | 6/10/2017 | Bill | 10/3/2017 | 95851 | 100.00 |
| 6494 | Manul V. Feijoo, M.D., P.A. | 0541242220101012 | 6/10/2017 | Bill | 10/3/2017 | 76140 | 100.00 |
| 6495 | Manul V. Feijoo, M.D., P.A. | 0404684550101011 | 6/15/2017 | Bill | 10/6/2017 | 99204 | 475.00 |
| 6496 | Manul V. Feijoo, M.D., P.A. | 0404684550101011 | 6/15/2017 | Bill | 10/6/2017 | 95851 | 100.00 |
| 6497 | Manul V. Feijoo, M.D., P.A. | 0404684550101011 | 6/15/2017 | Bill | 10/6/2017 | 76140 | 100.00 |
| 6498 | Manul V. Feijoo, M.D., P.A. | 0450898530101072 | 5/20/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6499 | Manul V. Feijoo, M.D., P.A. | 0450898530101072 | 5/20/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6500 | Manul V. Feijoo, M.D., P.A. | 0450898530101072 | 5/20/2017 | Bill | 10/7/2017 | 76140 | 100.00 |
| 6501 | Manul V. Feijoo, M.D., P.A. | 0450898530101072 | 5/20/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6502 | Manul V. Feijoo, M.D., P.A. | 0450898530101072 | 5/20/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6503 | Manul V. Feijoo, M.D., P.A. | 0450898530101072 | 5/20/2017 | Bill | 10/7/2017 | 76140 | 100.00 |
| 6504 | Manul V. Feijoo, M.D., P.A. | 0584478130101019 | 8/17/2017 | Bill | 10/7/2017 | 99214 | 275.00 |
| 6505 | Manul V. Feijoo, M.D., P.A. | 0584478130101019 | 8/17/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6506 | Manul V. Feijoo, M.D., P.A. | 0584478130101019 | 8/17/2017 | Bill | 10/7/2017 | 73140 | 100.00 |
| 6507 | Manul V. Feijoo, M.D., P.A. | 0524676500101013 | 3/22/2017 | Bill | 10/7/2017 | 99215 | 425.00 |
| 6508 | Manul V. Feijoo, M.D., P.A. | 0524676500101013 | 3/22/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6509 | Manul V. Feijoo, M.D., P.A. | 0524676500101013 | 3/22/2017 | Bill | 10/7/2017 | 76140 | 100.00 |
| 6510 | Manul V. Feijoo, M.D., P.A. | 0450721190101283 | 8/28/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6511 | Manul V. Feijoo, M.D., P.A. | 0450721190101283 | 8/28/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6512 | Manul V. Feijoo, M.D., P.A. | 0565523650101031 | 8/15/2017 | Bill | 10/7/2017 | 99214 | 275.00 |
| 6513 | Manul V. Feijoo, M.D., P.A. | 0565523650101031 | 8/15/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6514 | Manul V. Feijoo, M.D., P.A. | 0555453650101025 | 8/6/2017 | Bill | 10/7/2017 | 99214 | 275.00 |
| 6515 | Manul V. Feijoo, M.D., P.A. | 0555453650101025 | 8/6/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6516 | Manul V. Feijoo, M.D., P.A. | 0559712070101014 | 7/26/2017 | Bill | 10/7/2017 | 99215 | 425.00 |
| 6517 | Manul V. Feijoo, M.D., P.A. | 0559712070101014 | 7/26/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6518 | Manul V. Feijoo, M.D., P.A. | 0559712070101014 | 7/26/2017 | Bill | 10/7/2017 | 76140 | 100.00 |
| 6519 | Manul V. Feijoo, M.D., P.A. | 0591688290101010 | 8/2/2017 | Bill | 10/7/2017 | 99214 | 275.00 |
| 6520 | Manul V. Feijoo, M.D., P.A. | 0591688290101010 | 8/2/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6521 | Manul V. Feijoo, M.D., P.A. | 0568934300101015 | 6/20/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6522 | Manul V. Feijoo, M.D., P.A. | 0568934300101015 | 6/20/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6523 | Manul V. Feijoo, M.D., P.A. | 0568934300101015 | 6/20/2017 | Bill | 10/7/2017 | 76140 | 100.00 |
| 6524 | Manul V. Feijoo, M.D., P.A. | 0597421740101024 | 7/31/2017 | Bill | 10/7/2017 | 99214 | 275.00 |
| 6525 | Manul V. Feijoo, M.D., P.A. | 0597421740101024 | 7/31/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6526 | Manul V. Feijoo, M.D., P.A. | 0576498870101011 | 2/12/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6527 | Manul V. Feijoo, M.D., P.A. | 0576498870101011 | 2/12/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6528 | Manul V. Feijoo, M.D., P.A. | 0576498870101011 | 2/12/2017 | Bill | 10/7/2017 | 76140 | 100.00 |
| 6529 | Manul V. Feijoo, M.D., P.A. | 0544692710101020 | 4/8/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6530 | Manul V. Feijoo, M.D., P.A. | 0544692710101020 | 4/8/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6531 | Manul V. Feijoo, M.D., P.A. | 0544692710101020 | 4/8/2017 | Bill | 10/7/2017 | 76140 | 100.00 |
| 6532 | Manul V. Feijoo, M.D., P.A. | 0580241430101046 | 8/28/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6533 | Manul V. Feijoo, M.D., P.A. | 0580241430101046 | 8/28/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6534 | Manul V. Feijoo, M.D., P.A. | 0571387460101017 | 8/28/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6535 | Manul V. Feijoo, M.D., P.A. | 0571387460101017 | 8/28/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6536 | Manul V. Feijoo, M.D., P.A. | 0387587360101033 | 9/1/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6537 | Manul V. Feijoo, M.D., P.A. | 0387587360101033 | 9/1/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6538 | Manul V. Feijoo, M.D., P.A. | 0590988910101023 | 8/30/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6539 | Manul V. Feijoo, M.D., P.A. | 0590988910101023 | 8/30/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6540 | Manul V. Feijoo, M.D., P.A. | 0295900220101054 | 9/1/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6541 | Manul V. Feijoo, M.D., P.A. | 0295900220101054 | 9/1/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6542 | Manul V. Feijoo, M.D., P.A. | 0368609580101107 | 9/1/2017 | Bill | 10/7/2017 | 99204 | 475.00 |
| 6543 | Manul V. Feijoo, M.D., P.A. | 0368609580101107 | 9/1/2017 | Bill | 10/7/2017 | 95851 | 100.00 |
| 6544 | Manul V. Feijoo, M.D., P.A. | 0604854230101024 | 8/26/2017 | Bill | 10/9/2017 | 99204 | 475.00 |
| 6545 | Manul V. Feijoo, M.D., P.A. | 0604854230101024 | 8/26/2017 | Bill | 10/9/2017 | 95851 | 100.00 |
| 6546 | Manul V. Feijoo, M.D., P.A. | 0424545550101044 | 8/28/2017 | Bill | 10/9/2017 | 99204 | 475.00 |
| 6547 | Manul V. Feijoo, M.D., P.A. | 0424545550101044 | 8/28/2017 | Bill | 10/9/2017 | 95851 | 100.00 |
| 6548 | Manul V. Feijoo, M.D., P.A. | 0494099160101072 | 8/23/2017 | Bill | 10/9/2017 | 99204 | 475.00 |
| 6549 | Manul V. Feijoo, M.D., P.A. | 0494099160101072 | 8/23/2017 | Bill | 10/9/2017 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6550 | Manul V. Feijoo, M.D., P.A. | 0564496140101039 | 7/20/2017 | Bill | 10/9/2017 | 99204 | 475.00 |
| 6551 | Manul V. Feijoo, M.D., P.A. | 0564496140101039 | 7/20/2017 | Bill | 10/9/2017 | 95851 | 100.00 |
| 6552 | Manul V. Feijoo, M.D., P.A. | 0494099160101072 | 8/23/2017 | Bill | 10/9/2017 | 99204 | 475.00 |
| 6553 | Manul V. Feijoo, M.D., P.A. | 0494099160101072 | 8/23/2017 | Bill | 10/9/2017 | 95851 | 100.00 |
| 6554 | Manul V. Feijoo, M.D., P.A. | 0339852920101058 | 7/14/2017 | Bill | 10/14/2017 | 99214 | 275.00 |
| 6555 | Manul V. Feijoo, M.D., P.A. | 0339852920101058 | 7/14/2017 | Bill | 10/14/2017 | 95851 | 100.00 |
| 6556 | Manul V. Feijoo, M.D., P.A. | 0426588400101010 | 7/4/2017 | Bill | 10/16/2017 | 99214 | 275.00 |
| 6557 | Manul V. Feijoo, M.D., P.A. | 0426588400101010 | 7/4/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6558 | Manul V. Feijoo, M.D., P.A. | 0426588400101010 | 7/4/2017 | Bill | 10/16/2017 | 99215 | 425.00 |
| 6559 | Manul V. Feijoo, M.D., P.A. | 0426588400101010 | 7/4/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6560 | Manul V. Feijoo, M.D., P.A. | 0604854230101024 | 8/26/2017 | Bill | 10/16/2017 | 99214 | 275.00 |
| 6561 | Manul V. Feijoo, M.D., P.A. | 0604854230101024 | 8/26/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6562 | Manul V. Feijoo, M.D., P.A. | 0590988910101023 | 8/30/2017 | Bill | 10/16/2017 | 99204 | 475.00 |
| 6563 | Manul V. Feijoo, M.D., P.A. | 0590988910101023 | 8/30/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6564 | Manul V. Feijoo, M.D., P.A. | 0408404150101063 | 8/27/2017 | Bill | 10/16/2017 | 99204 | 475.00 |
| 6565 | Manul V. Feijoo, M.D., P.A. | 0408404150101063 | 8/27/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6566 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 10/16/2017 | 99214 | 275.00 |
| 6567 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6568 | Manul V. Feijoo, M.D., P.A. | 0359341300101016 | 8/7/2017 | Bill | 10/16/2017 | 99204 | 475.00 |
| 6569 | Manul V. Feijoo, M.D., P.A. | 0359341300101016 | 8/7/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6570 | Manul V. Feijoo, M.D., P.A. | 0453039550101034 | 7/3/2017 | Bill | 10/16/2017 | 99215 | 425.00 |
| 6571 | Manul V. Feijoo, M.D., P.A. | 0453039550101034 | 7/3/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6572 | Manul V. Feijoo, M.D., P.A. | 0453039550101034 | 7/3/2017 | Bill | 10/16/2017 | 76140 | 100.00 |
| 6573 | Manul V. Feijoo, M.D., P.A. | 0362213140101073 | 3/31/2017 | Bill | 10/16/2017 | 99204 | 475.00 |
| 6574 | Manul V. Feijoo, M.D., P.A. | 0362213140101073 | 3/31/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6575 | Manul V. Feijoo, M.D., P.A. | 0362213140101073 | 3/31/2017 | Bill | 10/16/2017 | 76140 | 100.00 |
| 6576 | Manul V. Feijoo, M.D., P.A. | 0424545550101044 | 8/28/2017 | Bill | 10/16/2017 | 99214 | 275.00 |
| 6577 | Manul V. Feijoo, M.D., P.A. | 0424545550101044 | 8/28/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6578 | Manul V. Feijoo, M.D., P.A. | 0532116580101013 | 7/1/2017 | Bill | 10/16/2017 | 99214 | 275.00 |
| 6579 | Manul V. Feijoo, M.D., P.A. | 0532116580101013 | 7/1/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6580 | Manul V. Feijoo, M.D., P.A. | 0532116580101013 | 7/1/2017 | Bill | 10/16/2017 | 99214 | 275.00 |
| 6581 | Manul V. Feijoo, M.D., P.A. | 0532116580101013 | 7/1/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6582 | Manul V. Feijoo, M.D., P.A. | 0532116580101013 | 7/1/2017 | Bill | 10/16/2017 | 76140 | 100.00 |
| 6583 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 10/16/2017 | 99214 | 275.00 |
| 6584 | Manul V. Feijoo, M.D., P.A. | 0557452120101019 | 7/17/2017 | Bill | 10/16/2017 | 95851 | 100.00 |
| 6585 | Manul V. Feijoo, M.D., P.A. | 0607435740101014 | 9/23/2017 | Bill | 10/27/2017 | 99204 | 475.00 |
| 6586 | Manul V. Feijoo, M.D., P.A. | 0607435740101014 | 9/23/2017 | Bill | 10/27/2017 | 95851 | 100.00 |
| 6587 | Manul V. Feijoo, M.D., P.A. | 0607435740101014 | 9/23/2017 | Bill | 10/27/2017 | 99204 | 475.00 |
| 6588 | Manul V. Feijoo, M.D., P.A. | 0607435740101014 | 9/23/2017 | Bill | 10/27/2017 | 95851 | 100.00 |
| 6589 | Manul V. Feijoo, M.D., P.A. | 0604132410101019 | 8/26/2017 | Bill | 10/27/2017 | 99204 | 475.00 |
| 6590 | Manul V. Feijoo, M.D., P.A. | 0604132410101019 | 8/26/2017 | Bill | 10/27/2017 | 95851 | 100.00 |
| 6591 | Manul V. Feijoo, M.D., P.A. | 0549266740101030 | 8/31/2017 | Bill | 10/27/2017 | 99204 | 475.00 |
| 6592 | Manul V. Feijoo, M.D., P.A. | 0549266740101030 | 8/31/2017 | Bill | 10/27/2017 | 95851 | 100.00 |
| 6593 | Manul V. Feijoo, M.D., P.A. | 0572016270101011 | 9/12/2017 | Bill | 10/27/2017 | 99204 | 475.00 |
| 6594 | Manul V. Feijoo, M.D., P.A. | 0572016270101011 | 9/12/2017 | Bill | 10/27/2017 | 95851 | 100.00 |
| 6595 | Manul V. Feijoo, M.D., P.A. | 0585097220101017 | 9/21/2017 | Bill | 10/27/2017 | 99204 | 475.00 |
| 6596 | Manul V. Feijoo, M.D., P.A. | 0585097220101017 | 9/21/2017 | Bill | 10/27/2017 | 95851 | 100.00 |
| 6597 | Manul V. Feijoo, M.D., P.A. | 0411702160101055 | 6/4/2017 | Bill | 10/27/2017 | 99214 | 275.00 |
| 6598 | Manul V. Feijoo, M.D., P.A. | 0411702160101055 | 6/4/2017 | Bill | 10/27/2017 | 95851 | 100.00 |
| 6599 | Manul V. Feijoo, M.D., P.A. | 0411702160101055 | 6/4/2017 | Bill | 10/27/2017 | 76140 | 100.00 |
| 6600 | Manul V. Feijoo, M.D., P.A. | 0529624180101023 | 9/12/2017 | Bill | 10/27/2017 | 99204 | 475.00 |
| 6601 | Manul V. Feijoo, M.D., P.A. | 0529624180101023 | 9/12/2017 | Bill | 10/27/2017 | 95851 | 100.00 |
| 6602 | Manul V. Feijoo, M.D., P.A. | 0478994390101027 | 9/30/2015 | Bill | 10/27/2017 | 99215 | 425.00 |
| 6603 | Manul V. Feijoo, M.D., P.A. | 0478994390101027 | 9/30/2015 | Bill | 10/27/2017 | 95851 | 100.00 |
| 6604 | Manul V. Feijoo, M.D., P.A. | 0478994390101027 | 9/30/2015 | Bill | 10/27/2017 | 76140 | 100.00 |
| 6605 | Manul V. Feijoo, M.D., P.A. | 0092021260101030 | 5/16/2017 | Bill | 10/30/2017 | 95851 | 100.00 |
| 6606 | Manul V. Feijoo, M.D., P.A. | 0571387460101017 | 8/28/2017 | Bill | 10/31/2017 | 99214 | 275.00 |
| 6607 | Manul V. Feijoo, M.D., P.A. | 0571387460101017 | 8/28/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6608 | Manul V. Feijoo, M.D., P.A. | 0344281550101068 | 8/9/2017 | Bill | 10/31/2017 | 99214 | 275.00 |
| 6609 | Manul V. Feijoo, M.D., P.A. | 0344281550101068 | 8/9/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6610 | Manul V. Feijoo, M.D., P.A. | 0555453650101025 | 8/6/2017 | Bill | 10/31/2017 | 99214 | 275.00 |
| 6611 | Manul V. Feijoo, M.D., P.A. | 0555453650101025 | 8/6/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6612 | Manul V. Feijoo, M.D., P.A. | 0555453650101025 | 8/6/2017 | Bill | 10/31/2017 | 76140 | 100.00 |
| 6613 | Manul V. Feijoo, M.D., P.A. | 0524306260101058 | 9/30/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6614 | Manul V. Feijoo, M.D., P.A. | 0524306260101058 | 9/30/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6615 | Manul V. Feijoo, M.D., P.A. | 0585215800101013 | 8/23/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6616 | Manul V. Feijoo, M.D., P.A. | 0585215800101013 | 8/23/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6617 | Manul V. Feijoo, M.D., P.A. | 0585215800101013 | 8/23/2017 | Bill | 10/31/2017 | 76140 | 100.00 |
| 6618 | Manul V. Feijoo, M.D., P.A. | 0593057350101013 | 8/11/2017 | Bill | 10/31/2017 | 99214 | 275.00 |
| 6619 | Manul V. Feijoo, M.D., P.A. | 0593057350101013 | 8/11/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6620 | Manul V. Feijoo, M.D., P.A. | 0528270601010116 | 8/14/2017 | Bill | 10/31/2017 | 99214 | 275.00 |
| 6621 | Manul V. Feijoo, M.D., P.A. | 0522827060101016 | 8/14/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6622 | Manul V. Feijoo, M.D., P.A. | 0574357420101024 | 8/6/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6623 | Manul V. Feijoo, M.D., P.A. | 0574357420101024 | 8/6/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6624 | Manul V. Feijoo, M.D., P.A. | 0574357420101024 | 8/6/2017 | Bill | 10/31/2017 | 76140 | 100.00 |
| 6625 | Manul V. Feijoo, M.D., P.A. | 0574357420101024 | 8/6/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6626 | Manul V. Feijoo, M.D., P.A. | 0574357420101024 | 8/6/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6627 | Manul V. Feijoo, M.D., P.A. | 0394972810101067 | 9/26/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6628 | Manul V. Feijoo, M.D., P.A. | 0394972810101067 | 9/26/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6629 | Manul V. Feijoo, M.D., P.A. | 0394972810101067 | 9/26/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6630 | Manul V. Feijoo, M.D., P.A. | 0394972810101067 | 9/26/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6631 | Manul V. Feijoo, M.D., P.A. | 0509638940101010 | 9/14/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6632 | Manul V. Feijoo, M.D., P.A. | 0509638940101010 | 9/14/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6633 | Manul V. Feijoo, M.D., P.A. | 0455840210101035 | 9/21/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6634 | Manul V. Feijoo, M.D., P.A. | 0455840210101035 | 9/21/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6635 | Manul V. Feijoo, M.D., P.A. | 0600980210101017 | 9/15/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6636 | Manul V. Feijoo, M.D., P.A. | 0600980210101017 | 9/15/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6637 | Manul V. Feijoo, M.D., P.A. | 0394972810101067 | 9/26/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6638 | Manul V. Feijoo, M.D., P.A. | 0394972810101067 | 9/26/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6639 | Manul V. Feijoo, M.D., P.A. | 0509638940101010 | 9/14/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6640 | Manul V. Feijoo, M.D., P.A. | 0509638940101010 | 9/14/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6641 | Manul V. Feijoo, M.D., P.A. | 0455840210101035 | 9/21/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6642 | Manul V. Feijoo, M.D., P.A. | 0455840210101035 | 9/21/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6643 | Manul V. Feijoo, M.D., P.A. | 0600980210101017 | 9/15/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6644 | Manul V. Feijoo, M.D., P.A. | 0600980210101017 | 9/15/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6645 | Manul V. Feijoo, M.D., P.A. | 0549266740101030 | 8/31/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6646 | Manul V. Feijoo, M.D., P.A. | 0549266740101030 | 8/31/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6647 | Manul V. Feijoo, M.D., P.A. | 0478059220101017 | 9/3/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6648 | Manul V. Feijoo, M.D., P.A. | 0478059220101017 | 9/3/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6649 | Manul V. Feijoo, M.D., P.A. | 0463751230101071 | 8/28/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6650 | Manul V. Feijoo, M.D., P.A. | 0463751230101071 | 8/28/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6651 | Manul V. Feijoo, M.D., P.A. | 0392941830101037 | 9/5/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6652 | Manul V. Feijoo, M.D., P.A. | 0392941830101037 | 9/5/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6653 | Manul V. Feijoo, M.D., P.A. | 0394972810101067 | 9/26/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6654 | Manul V. Feijoo, M.D., P.A. | 0394972810101067 | 9/26/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6655 | Manul V. Feijoo, M.D., P.A. | 0394972810101067 | 9/26/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6656 | Manul V. Feijoo, M.D., P.A. | 0394972810101067 | 9/26/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6657 | Manul V. Feijoo, M.D., P.A. | 0553117020101013 | 9/14/2017 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6658 | Manul V. Feijoo, M.D., P.A. | 0553117020101013 | 9/14/2017 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6659 | Manul V. Feijoo, M.D., P.A. | 0433892850101012 | 2/23/2015 | Bill | 10/31/2017 | 99204 | 475.00 |
| 6660 | Manul V. Feijoo, M.D., P.A. | 0433892850101012 | 2/23/2015 | Bill | 10/31/2017 | 95851 | 100.00 |
| 6661 | Manul V. Feijoo, M.D., P.A. | 0532116580101013 | 7/1/2017 | Bill | 11/6/2017 | 99215 | 425.00 |
| 6662 | Manul V. Feijoo, M.D., P.A. | 0532116580101013 | 7/1/2017 | Bill | 11/6/2017 | 95851 | 100.00 |
| 6663 | Manul V. Feijoo, M.D., P.A. | 0532116580101013 | 7/1/2017 | Bill | 11/6/2017 | 76140 | 100.00 |
| 6664 | Manul V. Feijoo, M.D., P.A. | 0514121430101017 | 11/25/2014 | Bill | 11/6/2017 | 99204 | 475.00 |
| 6665 | Manul V. Feijoo, M.D., P.A. | 0514121430101017 | 11/25/2014 | Bill | 11/6/2017 | 95851 | 100.00 |
| 6666 | Manul V. Feijoo, M.D., P.A. | 0514121430101017 | 11/25/2014 | Bill | 11/6/2017 | 99215 | 425.00 |
| 6667 | Manul V. Feijoo, M.D., P.A. | 0514121430101017 | 11/25/2014 | Bill | 11/6/2017 | 95851 | 100.00 |
| 6668 | Manul V. Feijoo, M.D., P.A. | 0514121430101017 | 11/25/2014 | Bill | 11/6/2017 | 76140 | 100.00 |
| 6669 | Manul V. Feijoo, M.D., P.A. | 0177609810101019 | 7/22/2011 | Bill | 11/10/2017 | 99215 | 425.00 |
| 6670 | Manul V. Feijoo, M.D., P.A. | 0177609810101019 | 7/22/2011 | Bill | 11/10/2017 | 95851 | 100.00 |
| 6671 | Manul V. Feijoo, M.D., P.A. | 0177609810101019 | 7/22/2011 | Bill | 11/10/2017 | 76140 | 100.00 |
| 6672 | Manul V. Feijoo, M.D., P.A. | 0295900220101054 | 9/1/2017 | Bill | 11/10/2017 | 99214 | 275.00 |
| 6673 | Manul V. Feijoo, M.D., P.A. | 0295900220101054 | 9/1/2017 | Bill | 11/10/2017 | 95851 | 100.00 |
| 6674 | Manul V. Feijoo, M.D., P.A. | 0555453650101025 | 8/6/2017 | Bill | 11/10/2017 | 99214 | 275.00 |
| 6675 | Manul V. Feijoo, M.D., P.A. | 0555453650101025 | 8/6/2017 | Bill | 11/10/2017 | 95851 | 100.00 |

| 6676 | Manul V. Feijoo, M.D. P.A. | 0555453650101025 | 8/6/2017 | Bill | 11/10/2017 | 76140 | 100.00 |
|---|---|---|---|---|---|---|---|
| 6677 | Manul V. Feijoo, M.D. P.A. | 0582115240101016 | 8/1/2017 | Bill | 11/10/2017 | 99214 | 275.00 |
| 6678 | Manul V. Feijoo, M.D. P.A. | 0582115240101016 | 8/1/2017 | Bill | 11/10/2017 | 95851 | 100.00 |
| 6679 | Manul V. Feijoo, M.D. P.A. | 0571298050101020 | 10/3/2017 | Bill | 11/10/2017 | 99204 | 475.00 |
| 6680 | Manul V. Feijoo, M.D. P.A. | 0571298050101020 | 10/3/2017 | Bill | 11/10/2017 | 95851 | 100.00 |
| 6681 | Manul V. Feijoo, M.D. P.A. | 0368609580101107 | 9/1/2017 | Bill | 11/10/2017 | 99214 | 275.00 |
| 6682 | Manul V. Feijoo, M.D. P.A. | 0368609580101107 | 9/1/2017 | Bill | 11/10/2017 | 95851 | 100.00 |
| 6683 | Manul V. Feijoo, M.D. P.A. | 0435335140101028 | 2/19/2017 | Bill | 11/15/2017 | 99204 | 475.00 |
| 6684 | Manul V. Feijoo, M.D. P.A. | 0435335140101028 | 2/19/2017 | Bill | 11/15/2017 | 95851 | 100.00 |
| 6685 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6686 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6687 | Manul V. Feijoo, M.D. P.A. | 0420054440101094 | 9/26/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6688 | Manul V. Feijoo, M.D. P.A. | 0420054440101094 | 9/26/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6689 | Manul V. Feijoo, M.D. P.A. | 0586057020101038 | 10/7/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6690 | Manul V. Feijoo, M.D. P.A. | 0586057020101038 | 10/7/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6691 | Manul V. Feijoo, M.D. P.A. | 0398931130101070 | 5/27/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6692 | Manul V. Feijoo, M.D. P.A. | 0398931130101070 | 5/27/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6693 | Manul V. Feijoo, M.D. P.A. | 0398931130101070 | 5/27/2017 | Bill | 11/20/2017 | 76140 | 100.00 |
| 6694 | Manul V. Feijoo, M.D. P.A. | 0449073790101030 | 5/21/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6695 | Manul V. Feijoo, M.D. P.A. | 0449073790101030 | 5/21/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6696 | Manul V. Feijoo, M.D. P.A. | 0449073790101030 | 5/21/2017 | Bill | 11/20/2017 | 76140 | 100.00 |
| 6697 | Manul V. Feijoo, M.D. P.A. | 0554998270101020 | 7/18/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6698 | Manul V. Feijoo, M.D. P.A. | 0554998270101020 | 7/18/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6699 | Manul V. Feijoo, M.D. P.A. | 0554998270101020 | 7/18/2017 | Bill | 11/20/2017 | 76140 | 100.00 |
| 6700 | Manul V. Feijoo, M.D. P.A. | 0583322670101024 | 10/7/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6701 | Manul V. Feijoo, M.D. P.A. | 0583322670101024 | 10/7/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6702 | Manul V. Feijoo, M.D. P.A. | 0583322670101024 | 10/7/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6703 | Manul V. Feijoo, M.D. P.A. | 0583322670101024 | 10/7/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6704 | Manul V. Feijoo, M.D. P.A. | 0529364380101024 | 9/19/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6705 | Manul V. Feijoo, M.D. P.A. | 0529364380101024 | 9/19/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6706 | Manul V. Feijoo, M.D. P.A. | 0135351550101179 | 9/8/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6707 | Manul V. Feijoo, M.D. P.A. | 0135351550101179 | 9/8/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6708 | Manul V. Feijoo, M.D. P.A. | 0109397500101068 | 9/20/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6709 | Manul V. Feijoo, M.D. P.A. | 0109397500101068 | 9/20/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6710 | Manul V. Feijoo, M.D. P.A. | 0546104380101015 | 9/28/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6711 | Manul V. Feijoo, M.D. P.A. | 0546104380101015 | 9/28/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6712 | Manul V. Feijoo, M.D. P.A. | 0400858430101029 | 8/24/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6713 | Manul V. Feijoo, M.D. P.A. | 0400858430101029 | 8/24/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6714 | Manul V. Feijoo, M.D. P.A. | 0565286570101016 | 10/4/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6715 | Manul V. Feijoo, M.D. P.A. | 0565286570101016 | 10/4/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6716 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6717 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6718 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6719 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6720 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6721 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6722 | Manul V. Feijoo, M.D. P.A. | 0581245630101028 | 10/13/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6723 | Manul V. Feijoo, M.D. P.A. | 0581245630101028 | 10/13/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6724 | Manul V. Feijoo, M.D. P.A. | 0597317450101032 | 10/13/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6725 | Manul V. Feijoo, M.D. P.A. | 0597317450101032 | 10/13/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6726 | Manul V. Feijoo, M.D. P.A. | 0562880690101022 | 9/14/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6727 | Manul V. Feijoo, M.D. P.A. | 0562880690101022 | 9/14/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6728 | Manul V. Feijoo, M.D. P.A. | 0498607340101055 | 9/27/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6729 | Manul V. Feijoo, M.D. P.A. | 0498607340101055 | 9/27/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6730 | Manul V. Feijoo, M.D. P.A. | 0443157300101055 | 9/25/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6731 | Manul V. Feijoo, M.D. P.A. | 0443157300101055 | 9/25/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6732 | Manul V. Feijoo, M.D. P.A. | 0418178370101065 | 10/6/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6733 | Manul V. Feijoo, M.D. P.A. | 0418178370101065 | 10/6/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6734 | Manul V. Feijoo, M.D. P.A. | 0586057020101038 | 10/7/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6735 | Manul V. Feijoo, M.D. P.A. | 0586057020101038 | 10/7/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6736 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6737 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6738 | Manul V. Feijoo, M.D. P.A. | 0554998270101020 | 7/18/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6739 | Manul V. Feijoo, M.D. P.A. | 0554998270101020 | 7/18/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6740 | Manul V. Feijoo, M.D. P.A. | 0581245630101028 | 10/13/2017 | Bill | 11/20/2017 | 99204 | 475.00 |
| 6741 | Manul V. Feijoo, M.D. P.A. | 0581245630101028 | 10/13/2017 | Bill | 11/20/2017 | 95851 | 100.00 |
| 6742 | Manul V. Feijoo, M.D. P.A. | 0109397500101068 | 9/20/2017 | Bill | 11/27/2017 | 99214 | 275.00 |
| 6743 | Manul V. Feijoo, M.D. P.A. | 0109397500101068 | 9/20/2017 | Bill | 11/27/2017 | 95851 | 100.00 |
| 6744 | Manul V. Feijoo, M.D. P.A. | 0450721190101283 | 8/28/2017 | Bill | 11/27/2017 | 99214 | 275.00 |
| 6745 | Manul V. Feijoo, M.D. P.A. | 0450721190101283 | 8/28/2017 | Bill | 11/27/2017 | 95851 | 100.00 |
| 6746 | Manul V. Feijoo, M.D. P.A. | 0546104380101015 | 9/28/2017 | Bill | 11/27/2017 | 99214 | 275.00 |
| 6747 | Manul V. Feijoo, M.D. P.A. | 0546104380101015 | 9/28/2017 | Bill | 11/27/2017 | 95851 | 100.00 |
| 6748 | Manul V. Feijoo, M.D. P.A. | 0542503760101020 | 8/15/2017 | Bill | 11/27/2017 | 99215 | 425.00 |
| 6749 | Manul V. Feijoo, M.D. P.A. | 0542503760101020 | 8/15/2017 | Bill | 11/27/2017 | 95851 | 100.00 |
| 6750 | Manul V. Feijoo, M.D. P.A. | 0344281550101068 | 8/9/2017 | Bill | 11/27/2017 | 99214 | 275.00 |
| 6751 | Manul V. Feijoo, M.D. P.A. | 0344281550101068 | 8/9/2017 | Bill | 11/27/2017 | 95851 | 100.00 |
| 6752 | Manul V. Feijoo, M.D. P.A. | 0455840210101035 | 9/21/2017 | Bill | 11/27/2017 | 99214 | 275.00 |
| 6753 | Manul V. Feijoo, M.D. P.A. | 0455840210101035 | 9/21/2017 | Bill | 11/27/2017 | 95851 | 100.00 |
| 6754 | Manul V. Feijoo, M.D. P.A. | 0529364380101024 | 9/19/2017 | Bill | 11/27/2017 | 99214 | 275.00 |
| 6755 | Manul V. Feijoo, M.D. P.A. | 0529364380101024 | 9/19/2017 | Bill | 11/27/2017 | 95851 | 100.00 |
| 6756 | Manul V. Feijoo, M.D. P.A. | 0529364380101024 | 9/19/2017 | Bill | 11/27/2017 | 76140 | 100.00 |
| 6757 | Manul V. Feijoo, M.D. P.A. | 0600980210101017 | 9/15/2017 | Bill | 11/27/2017 | 99214 | 275.00 |
| 6758 | Manul V. Feijoo, M.D. P.A. | 0600980210101017 | 9/15/2017 | Bill | 11/27/2017 | 95851 | 100.00 |
| 6759 | Manul V. Feijoo, M.D. P.A. | 0571298050101020 | 10/3/2017 | Bill | 11/27/2017 | 99214 | 275.00 |
| 6760 | Manul V. Feijoo, M.D. P.A. | 0571298050101020 | 10/3/2017 | Bill | 11/27/2017 | 95851 | 100.00 |
| 6761 | Manul V. Feijoo, M.D. P.A. | 0455840210101035 | 9/21/2017 | Bill | 11/27/2017 | 99214 | 275.00 |
| 6762 | Manul V. Feijoo, M.D. P.A. | 0455840210101035 | 9/21/2017 | Bill | 11/27/2017 | 95851 | 100.00 |
| 6763 | Manul V. Feijoo, M.D. P.A. | 0600980210101017 | 9/15/2017 | Bill | 11/27/2017 | 99214 | 275.00 |
| 6764 | Manul V. Feijoo, M.D. P.A. | 0600980210101017 | 9/15/2017 | Bill | 11/27/2017 | 95851 | 100.00 |
| 6765 | Manul V. Feijoo, M.D. P.A. | 0517112630101052 | 10/2/2017 | Bill | 11/29/2017 | 99204 | 475.00 |
| 6766 | Manul V. Feijoo, M.D. P.A. | 0517112630101052 | 10/2/2017 | Bill | 11/29/2017 | 95851 | 100.00 |
| 6767 | Manul V. Feijoo, M.D. P.A. | 0610112930101014 | 10/20/2017 | Bill | 11/29/2017 | 99204 | 475.00 |
| 6768 | Manul V. Feijoo, M.D. P.A. | 0610112930101014 | 10/20/2017 | Bill | 11/29/2017 | 95851 | 100.00 |
| 6769 | Manul V. Feijoo, M.D. P.A. | 0574596400101013 | 11/6/2017 | Bill | 11/29/2017 | 99204 | 475.00 |
| 6770 | Manul V. Feijoo, M.D. P.A. | 0574596400101013 | 11/6/2017 | Bill | 11/29/2017 | 95851 | 100.00 |
| 6771 | Manul V. Feijoo, M.D. P.A. | 0579994920101016 | 10/28/2017 | Bill | 11/29/2017 | 99214 | 275.00 |
| 6772 | Manul V. Feijoo, M.D. P.A. | 0579994920101016 | 10/28/2017 | Bill | 11/29/2017 | 95851 | 100.00 |
| 6773 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 11/29/2017 | 99215 | 425.00 |
| 6774 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 11/29/2017 | 95851 | 100.00 |
| 6775 | Manul V. Feijoo, M.D. P.A. | 0396350710101024 | 10/16/2017 | Bill | 12/4/2017 | 99204 | 475.00 |
| 6776 | Manul V. Feijoo, M.D. P.A. | 0396350710101024 | 10/16/2017 | Bill | 12/4/2017 | 95851 | 100.00 |
| 6777 | Manul V. Feijoo, M.D. P.A. | 0547713830101026 | 10/6/2017 | Bill | 12/4/2017 | 99204 | 475.00 |
| 6778 | Manul V. Feijoo, M.D. P.A. | 0547713830101026 | 10/6/2017 | Bill | 12/4/2017 | 95851 | 100.00 |
| 6779 | Manul V. Feijoo, M.D. P.A. | 0599210740101011 | 8/22/2017 | Bill | 12/4/2017 | 99204 | 475.00 |
| 6780 | Manul V. Feijoo, M.D. P.A. | 0599210740101011 | 8/22/2017 | Bill | 12/4/2017 | 95851 | 100.00 |
| 6781 | Manul V. Feijoo, M.D. P.A. | 0367559870101047 | 9/1/2017 | Bill | 12/4/2017 | 99204 | 475.00 |
| 6782 | Manul V. Feijoo, M.D. P.A. | 0367559870101047 | 9/1/2017 | Bill | 12/4/2017 | 95851 | 100.00 |
| 6783 | Manul V. Feijoo, M.D. P.A. | 0396350710101024 | 10/16/2017 | Bill | 12/4/2017 | 99204 | 475.00 |
| 6784 | Manul V. Feijoo, M.D. P.A. | 0396350710101024 | 10/16/2017 | Bill | 12/4/2017 | 95851 | 100.00 |
| 6785 | Manul V. Feijoo, M.D. P.A. | 0420054440101094 | 9/26/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6786 | Manul V. Feijoo, M.D. P.A. | 0420054440101094 | 9/26/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6787 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6788 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6789 | Manul V. Feijoo, M.D. P.A. | 0557452120101019 | 7/17/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6790 | Manul V. Feijoo, M.D. P.A. | 0557452120101019 | 7/17/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6791 | Manul V. Feijoo, M.D. P.A. | 0557452120101019 | 7/17/2017 | Bill | 12/11/2017 | 76140 | 100.00 |
| 6792 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6793 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6794 | Manul V. Feijoo, M.D. P.A. | 0557452120101019 | 7/17/2017 | Bill | 12/11/2017 | 99215 | 425.00 |
| 6795 | Manul V. Feijoo, M.D. P.A. | 0557452120101019 | 7/17/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6796 | Manul V. Feijoo, M.D. P.A. | 0547713830101026 | 10/6/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6797 | Manul V. Feijoo, M.D. P.A. | 0547713830101026 | 10/6/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6798 | Manul V. Feijoo, M.D. P.A. | 0607435740101014 | 9/23/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6799 | Manul V. Feijoo, M.D. P.A. | 0607435740101014 | 9/23/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6800 | Manul V. Feijoo, M.D. P.A. | 0524306260101058 | 9/30/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6801 | Manul V. Feijoo, M.D. P.A. | 0524306260101058 | 9/30/2017 | Bill | 12/11/2017 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6802 | Manul V. Feijoo, M.D. P.A. | 0339852920101058 | 7/14/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6803 | Manul V. Feijoo, M.D. P.A. | 0339852920101058 | 7/14/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6804 | Manul V. Feijoo, M.D. P.A. | 0581245630101028 | 10/13/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6805 | Manul V. Feijoo, M.D. P.A. | 0581245630101028 | 10/13/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6806 | Manul V. Feijoo, M.D. P.A. | 0360084080101049 | 10/13/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6807 | Manul V. Feijoo, M.D. P.A. | 0360084080101049 | 10/13/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6808 | Manul V. Feijoo, M.D. P.A. | 0571387460101017 | 8/28/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6809 | Manul V. Feijoo, M.D. P.A. | 0571387460101017 | 8/28/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6810 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6811 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6812 | Manul V. Feijoo, M.D. P.A. | 0597317450101032 | 10/13/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6813 | Manul V. Feijoo, M.D. P.A. | 0597317450101032 | 10/13/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6814 | Manul V. Feijoo, M.D. P.A. | 0565286570101016 | 10/4/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6815 | Manul V. Feijoo, M.D. P.A. | 0565286570101016 | 10/4/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6816 | Manul V. Feijoo, M.D. P.A. | 0581245630101028 | 10/13/2017 | Bill | 12/11/2017 | 99214 | 275.00 |
| 6817 | Manul V. Feijoo, M.D. P.A. | 0581245630101028 | 10/13/2017 | Bill | 12/11/2017 | 95851 | 100.00 |
| 6818 | Manul V. Feijoo, M.D. P.A. | 0605882220101015 | 11/4/2017 | Bill | 12/18/2017 | 99204 | 475.00 |
| 6819 | Manul V. Feijoo, M.D. P.A. | 0605882220101015 | 11/4/2017 | Bill | 12/18/2017 | 95851 | 100.00 |
| 6820 | Manul V. Feijoo, M.D. P.A. | 0605882220101015 | 11/4/2017 | Bill | 12/18/2017 | 99204 | 475.00 |
| 6821 | Manul V. Feijoo, M.D. P.A. | 0605882220101015 | 11/4/2017 | Bill | 12/18/2017 | 95851 | 100.00 |
| 6822 | Manul V. Feijoo, M.D. P.A. | 0398769570101048 | 10/16/2017 | Bill | 12/18/2017 | 99214 | 275.00 |
| 6823 | Manul V. Feijoo, M.D. P.A. | 0398769570101048 | 10/16/2017 | Bill | 12/18/2017 | 95851 | 100.00 |
| 6824 | Manul V. Feijoo, M.D. P.A. | 0398769570101048 | 10/16/2017 | Bill | 12/18/2017 | 99204 | 475.00 |
| 6825 | Manul V. Feijoo, M.D. P.A. | 0398769570101048 | 10/16/2017 | Bill | 12/18/2017 | 95851 | 100.00 |
| 6826 | Manul V. Feijoo, M.D. P.A. | 0508977560101087 | 10/1/2017 | Bill | 12/18/2017 | 99204 | 475.00 |
| 6827 | Manul V. Feijoo, M.D. P.A. | 0508977560101087 | 10/1/2017 | Bill | 12/18/2017 | 95851 | 100.00 |
| 6828 | Manul V. Feijoo, M.D. P.A. | 0579994920101016 | 10/28/2017 | Bill | 12/18/2017 | 99204 | 475.00 |
| 6829 | Manul V. Feijoo, M.D. P.A. | 0579994920101016 | 10/28/2017 | Bill | 12/18/2017 | 95851 | 100.00 |
| 6830 | Manul V. Feijoo, M.D. P.A. | 0418178370101065 | 10/6/2017 | Bill | 12/18/2017 | 95851 | 100.00 |
| 6831 | Manul V. Feijoo, M.D. P.A. | 0204818680101119 | 10/16/2017 | Bill | 12/18/2017 | 99204 | 475.00 |
| 6832 | Manul V. Feijoo, M.D. P.A. | 0204818680101119 | 10/16/2017 | Bill | 12/18/2017 | 95851 | 100.00 |
| 6833 | Manul V. Feijoo, M.D. P.A. | 0564633340101027 | 9/18/2017 | Bill | 12/18/2017 | 99204 | 475.00 |
| 6834 | Manul V. Feijoo, M.D. P.A. | 0564633340101027 | 9/18/2017 | Bill | 12/18/2017 | 95851 | 100.00 |
| 6835 | Manul V. Feijoo, M.D. P.A. | 0593057350101013 | 8/11/2017 | Bill | 12/26/2017 | 99214 | 275.00 |
| 6836 | Manul V. Feijoo, M.D. P.A. | 0593057350101013 | 8/11/2017 | Bill | 12/26/2017 | 95851 | 100.00 |
| 6837 | Manul V. Feijoo, M.D. P.A. | 0135351550101179 | 9/8/2017 | Bill | 12/26/2017 | 99215 | 425.00 |
| 6838 | Manul V. Feijoo, M.D. P.A. | 0135351550101179 | 9/8/2017 | Bill | 12/26/2017 | 95851 | 100.00 |
| 6839 | Manul V. Feijoo, M.D. P.A. | 0135351550101179 | 9/8/2017 | Bill | 12/26/2017 | 76140 | 100.00 |
| 6840 | Manul V. Feijoo, M.D. P.A. | 0564583390101015 | 10/23/2017 | Bill | 12/26/2017 | 99214 | 275.00 |
| 6841 | Manul V. Feijoo, M.D. P.A. | 0564583390101015 | 10/23/2017 | Bill | 12/26/2017 | 95851 | 100.00 |
| 6842 | Manul V. Feijoo, M.D. P.A. | 0522827060101024 | 10/27/2017 | Bill | 12/26/2017 | 99214 | 275.00 |
| 6843 | Manul V. Feijoo, M.D. P.A. | 0522827060101024 | 10/27/2017 | Bill | 12/26/2017 | 95851 | 100.00 |
| 6844 | Manul V. Feijoo, M.D. P.A. | 0522827060101024 | 10/27/2017 | Bill | 12/26/2017 | 99204 | 475.00 |
| 6845 | Manul V. Feijoo, M.D. P.A. | 0522827060101024 | 10/27/2017 | Bill | 12/26/2017 | 95851 | 100.00 |
| 6846 | Manul V. Feijoo, M.D. P.A. | 0573556210101018 | 10/29/2017 | Bill | 12/26/2017 | 99214 | 275.00 |
| 6847 | Manul V. Feijoo, M.D. P.A. | 0573556210101018 | 10/29/2017 | Bill | 12/26/2017 | 95851 | 100.00 |
| 6848 | Manul V. Feijoo, M.D. P.A. | 0573556210101018 | 10/29/2017 | Bill | 12/26/2017 | 76140 | 100.00 |
| 6849 | Manul V. Feijoo, M.D. P.A. | 0287346430101106 | 10/30/2017 | Bill | 12/26/2017 | 99214 | 275.00 |
| 6850 | Manul V. Feijoo, M.D. P.A. | 0287346430101106 | 10/30/2017 | Bill | 12/26/2017 | 95851 | 100.00 |
| 6851 | Manul V. Feijoo, M.D. P.A. | 0287346430101106 | 10/30/2017 | Bill | 12/26/2017 | 76140 | 100.00 |
| 6852 | Manul V. Feijoo, M.D. P.A. | 0592130980101033 | 10/17/2017 | Bill | 12/27/2017 | 99204 | 475.00 |
| 6853 | Manul V. Feijoo, M.D. P.A. | 0592130980101033 | 10/17/2017 | Bill | 12/27/2017 | 95851 | 100.00 |
| 6854 | Manul V. Feijoo, M.D. P.A. | 0600980210101017 | 9/15/2017 | Bill | 12/29/2017 | 99214 | 275.00 |
| 6855 | Manul V. Feijoo, M.D. P.A. | 0600980210101017 | 9/15/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6856 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 12/29/2017 | 99215 | 425.00 |
| 6857 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6858 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 12/29/2017 | 99214 | 275.00 |
| 6859 | Manul V. Feijoo, M.D. P.A. | 0607204640101015 | 10/11/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6860 | Manul V. Feijoo, M.D. P.A. | 0600980210101017 | 9/15/2017 | Bill | 12/29/2017 | 99214 | 275.00 |
| 6861 | Manul V. Feijoo, M.D. P.A. | 0600980210101017 | 9/15/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6862 | Manul V. Feijoo, M.D. P.A. | 0564583390101015 | 10/23/2017 | Bill | 12/29/2017 | 99204 | 475.00 |
| 6863 | Manul V. Feijoo, M.D. P.A. | 0564583390101015 | 10/23/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6864 | Manul V. Feijoo, M.D. P.A. | 0573556210101018 | 10/29/2017 | Bill | 12/29/2017 | 99204 | 475.00 |
| 6865 | Manul V. Feijoo, M.D. P.A. | 0573556210101018 | 10/29/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6866 | Manul V. Feijoo, M.D. P.A. | 0610112930101014 | 10/20/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6867 | Manul V. Feijoo, M.D. P.A. | 0553793970101011 | 10/18/2017 | Bill | 12/29/2017 | 99204 | 475.00 |
| 6868 | Manul V. Feijoo, M.D. P.A. | 0553793970101011 | 10/18/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6869 | Manul V. Feijoo, M.D. P.A. | 0517112630101052 | 10/2/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6870 | Manul V. Feijoo, M.D. P.A. | 0417826070101022 | 10/20/2017 | Bill | 12/29/2017 | 99204 | 475.00 |
| 6871 | Manul V. Feijoo, M.D. P.A. | 0417826070101022 | 10/20/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6872 | Manul V. Feijoo, M.D. P.A. | 0287346430101106 | 10/30/2017 | Bill | 12/29/2017 | 99204 | 475.00 |
| 6873 | Manul V. Feijoo, M.D. P.A. | 0287346430101106 | 10/30/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6874 | Manul V. Feijoo, M.D. P.A. | 0287346430101106 | 10/30/2017 | Bill | 12/29/2017 | 76140 | 100.00 |
| 6875 | Manul V. Feijoo, M.D. P.A. | 0592130980101033 | 10/17/2017 | Bill | 12/29/2017 | 99214 | 275.00 |
| 6876 | Manul V. Feijoo, M.D. P.A. | 0592130980101033 | 10/17/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6877 | Manul V. Feijoo, M.D. P.A. | 0450721190101283 | 8/28/2017 | Bill | 12/29/2017 | 99214 | 275.00 |
| 6878 | Manul V. Feijoo, M.D. P.A. | 0450721190101283 | 8/28/2017 | Bill | 12/29/2017 | 95851 | 100.00 |
| 6879 | Manul V. Feijoo, M.D. P.A. | 0391275770101058 | 10/28/2017 | Bill | 1/3/2018 | 99214 | 275.00 |
| 6880 | Manul V. Feijoo, M.D. P.A. | 0391275770101058 | 10/28/2017 | Bill | 1/3/2018 | 95851 | 100.00 |
| 6881 | Manul V. Feijoo, M.D. P.A. | 0320999540101066 | 8/21/2017 | Bill | 1/3/2018 | 99204 | 475.00 |
| 6882 | Manul V. Feijoo, M.D. P.A. | 0320999540101066 | 8/21/2017 | Bill | 1/3/2018 | 95851 | 100.00 |
| 6883 | Manul V. Feijoo, M.D. P.A. | 0320999540101066 | 8/21/2017 | Bill | 1/3/2018 | 76140 | 100.00 |
| 6884 | Manul V. Feijoo, M.D. P.A. | 0396350710101024 | 10/16/2017 | Bill | 1/3/2018 | 99214 | 275.00 |
| 6885 | Manul V. Feijoo, M.D. P.A. | 0396350710101024 | 10/16/2017 | Bill | 1/3/2018 | 95851 | 100.00 |
| 6886 | Manul V. Feijoo, M.D. P.A. | 0517112630101052 | 10/2/2017 | Bill | 1/3/2018 | 99215 | 425.00 |
| 6887 | Manul V. Feijoo, M.D. P.A. | 0517112630101052 | 10/2/2017 | Bill | 1/3/2018 | 95851 | 100.00 |
| 6888 | Manul V. Feijoo, M.D. P.A. | 0530872340101048 | 10/19/2017 | Bill | 1/3/2018 | 99204 | 475.00 |
| 6889 | Manul V. Feijoo, M.D. P.A. | 0530872340101048 | 10/19/2017 | Bill | 1/3/2018 | 95851 | 100.00 |
| 6890 | Manul V. Feijoo, M.D. P.A. | 0092021260101030 | 5/16/2017 | Bill | 1/3/2018 | 99215 | 425.00 |
| 6891 | Manul V. Feijoo, M.D. P.A. | 0092021260101030 | 5/16/2017 | Bill | 1/3/2018 | 95851 | 100.00 |
| 6892 | Manul V. Feijoo, M.D. P.A. | 0547713830101026 | 10/6/2017 | Bill | 1/3/2018 | 99215 | 425.00 |
| 6893 | Manul V. Feijoo, M.D. P.A. | 0547713830101026 | 10/6/2017 | Bill | 1/3/2018 | 95851 | 100.00 |
| 6894 | Manul V. Feijoo, M.D. P.A. | 0547713830101026 | 10/6/2017 | Bill | 1/3/2018 | 76140 | 100.00 |
| 6895 | Manul V. Feijoo, M.D. P.A. | 0591688290101010 | 8/2/2017 | Bill | 1/3/2018 | 99214 | 275.00 |
| 6896 | Manul V. Feijoo, M.D. P.A. | 0591688290101010 | 8/2/2017 | Bill | 1/3/2018 | 95851 | 100.00 |
| 6897 | Manul V. Feijoo, M.D. P.A. | 0391275770101058 | 10/28/2017 | Bill | 1/3/2018 | 99204 | 475.00 |
| 6898 | Manul V. Feijoo, M.D. P.A. | 0391275770101058 | 10/28/2017 | Bill | 1/3/2018 | 95851 | 100.00 |
| 6899 | Manul V. Feijoo, M.D. P.A. | 0396350710101024 | 10/16/2017 | Bill | 1/3/2018 | 99214 | 275.00 |
| 6900 | Manul V. Feijoo, M.D. P.A. | 0396350710101024 | 10/16/2017 | Bill | 1/3/2018 | 95851 | 100.00 |
| 6901 | Manul V. Feijoo, M.D. P.A. | 0354237310101035 | 1/6/2017 | Bill | 1/5/2018 | 99204 | 475.00 |
| 6902 | Manul V. Feijoo, M.D. P.A. | 0354237310101035 | 1/6/2017 | Bill | 1/5/2018 | 95851 | 100.00 |
| 6903 | Manul V. Feijoo, M.D. P.A. | 0354237310101035 | 1/6/2017 | Bill | 1/5/2018 | 76140 | 100.00 |
| 6904 | Manul V. Feijoo, M.D. P.A. | 0527795430101013 | 11/3/2017 | Bill | 1/8/2018 | 99214 | 275.00 |
| 6905 | Manul V. Feijoo, M.D. P.A. | 0527795430101013 | 11/3/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6906 | Manul V. Feijoo, M.D. P.A. | 0471885180101044 | 11/2/2017 | Bill | 1/8/2018 | 99214 | 275.00 |
| 6907 | Manul V. Feijoo, M.D. P.A. | 0471885180101044 | 11/2/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6908 | Manul V. Feijoo, M.D. P.A. | 0471885180101044 | 11/2/2017 | Bill | 1/8/2018 | 76140 | 100.00 |
| 6909 | Manul V. Feijoo, M.D. P.A. | 0421622660101017 | 10/28/2017 | Bill | 1/8/2018 | 99214 | 275.00 |
| 6910 | Manul V. Feijoo, M.D. P.A. | 0421622660101017 | 10/28/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6911 | Manul V. Feijoo, M.D. P.A. | 0421622660101017 | 10/28/2017 | Bill | 1/8/2018 | 76140 | 100.00 |
| 6912 | Manul V. Feijoo, M.D. P.A. | 0391275770101058 | 10/28/2017 | Bill | 1/8/2018 | 99214 | 275.00 |
| 6913 | Manul V. Feijoo, M.D. P.A. | 0391275770101058 | 10/28/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6914 | Manul V. Feijoo, M.D. P.A. | 0527795430101013 | 11/3/2017 | Bill | 1/8/2018 | 99204 | 475.00 |
| 6915 | Manul V. Feijoo, M.D. P.A. | 0527795430101013 | 11/3/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6916 | Manul V. Feijoo, M.D. P.A. | 0421622660101017 | 10/28/2017 | Bill | 1/8/2018 | 99204 | 475.00 |
| 6917 | Manul V. Feijoo, M.D. P.A. | 0421622660101017 | 10/28/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6918 | Manul V. Feijoo, M.D. P.A. | 0391275770101058 | 10/28/2017 | Bill | 1/8/2018 | 99204 | 475.00 |
| 6919 | Manul V. Feijoo, M.D. P.A. | 0391275770101058 | 10/28/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6920 | Manul V. Feijoo, M.D. P.A. | 0508977560101087 | 10/1/2017 | Bill | 1/8/2018 | 99214 | 275.00 |
| 6921 | Manul V. Feijoo, M.D. P.A. | 0508977560101087 | 10/1/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6922 | Manul V. Feijoo, M.D. P.A. | 0418221980101032 | 11/4/2017 | Bill | 1/8/2018 | 99204 | 475.00 |
| 6923 | Manul V. Feijoo, M.D. P.A. | 0418221980101032 | 11/4/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6924 | Manul V. Feijoo, M.D. P.A. | 0574596400101013 | 11/6/2017 | Bill | 1/8/2018 | 99214 | 275.00 |
| 6925 | Manul V. Feijoo, M.D. P.A. | 0574596400101013 | 11/6/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6926 | Manul V. Feijoo, M.D. P.A. | 0360084080101049 | 10/13/2017 | Bill | 1/8/2018 | 99215 | 425.00 |
| 6927 | Manul V. Feijoo, M.D. P.A. | 0360084080101049 | 10/13/2017 | Bill | 1/8/2018 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6928 | Manul V. Feijoo, M.D. P.A. | 0360084080101049 | 10/13/2017 | Bill | 1/8/2018 | 76140 | 100.00 |
| 6929 | Manul V. Feijoo, M.D. P.A. | 0429861990101030 | 10/31/2017 | Bill | 1/8/2018 | 99204 | 475.00 |
| 6930 | Manul V. Feijoo, M.D. P.A. | 0429861990101030 | 10/31/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6931 | Manul V. Feijoo, M.D. P.A. | 0493226610101037 | 6/5/2017 | Bill | 1/8/2018 | 99215 | 425.00 |
| 6932 | Manul V. Feijoo, M.D. P.A. | 0493226610101037 | 6/5/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6933 | Manul V. Feijoo, M.D. P.A. | 0493226610101037 | 6/5/2017 | Bill | 1/8/2018 | 76140 | 100.00 |
| 6934 | Manul V. Feijoo, M.D. P.A. | 0369462350101066 | 8/23/2017 | Bill | 1/8/2018 | 99204 | 475.00 |
| 6935 | Manul V. Feijoo, M.D. P.A. | 0369462350101066 | 8/23/2017 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6936 | Manul V. Feijoo, M.D. P.A. | 0369462350101066 | 8/23/2017 | Bill | 1/8/2018 | 76140 | 100.00 |
| 6937 | Manul V. Feijoo, M.D. P.A. | 0272118950101031 | 6/6/2015 | Bill | 1/8/2018 | 99204 | 475.00 |
| 6938 | Manul V. Feijoo, M.D. P.A. | 0272118950101031 | 6/6/2015 | Bill | 1/8/2018 | 95851 | 100.00 |
| 6939 | Manul V. Feijoo, M.D. P.A. | 0544810270101038 | 10/28/2017 | Bill | 1/10/2018 | 99204 | 475.00 |
| 6940 | Manul V. Feijoo, M.D. P.A. | 0544810270101038 | 10/28/2017 | Bill | 1/10/2018 | 95851 | 100.00 |
| 6941 | Manul V. Feijoo, M.D. P.A. | 0544810270101038 | 10/28/2017 | Bill | 1/10/2018 | 99204 | 475.00 |
| 6942 | Manul V. Feijoo, M.D. P.A. | 0544810270101038 | 10/28/2017 | Bill | 1/10/2018 | 95851 | 100.00 |
| 6943 | Manul V. Feijoo, M.D. P.A. | 0546104380101023 | 11/1/2017 | Bill | 1/10/2018 | 99204 | 475.00 |
| 6944 | Manul V. Feijoo, M.D. P.A. | 0546104380101023 | 11/1/2017 | Bill | 1/10/2018 | 95851 | 100.00 |
| 6945 | Manul V. Feijoo, M.D. P.A. | 0414822690101065 | 11/7/2017 | Bill | 1/10/2018 | 99204 | 475.00 |
| 6946 | Manul V. Feijoo, M.D. P.A. | 0414822690101065 | 11/7/2017 | Bill | 1/10/2018 | 95851 | 100.00 |
| 6947 | Manul V. Feijoo, M.D. P.A. | 0530020550101049 | 10/10/2017 | Bill | 1/10/2018 | 99204 | 475.00 |
| 6948 | Manul V. Feijoo, M.D. P.A. | 0530020550101049 | 10/10/2017 | Bill | 1/10/2018 | 95851 | 100.00 |
| 6949 | Manul V. Feijoo, M.D. P.A. | 0607264900101014 | 10/19/2017 | Bill | 1/10/2018 | 99204 | 475.00 |
| 6950 | Manul V. Feijoo, M.D. P.A. | 0607264900101014 | 10/19/2017 | Bill | 1/10/2018 | 95851 | 100.00 |
| 6951 | Manul V. Feijoo, M.D. P.A. | 0610146870101014 | 11/11/2017 | Bill | 1/10/2018 | 99204 | 475.00 |
| 6952 | Manul V. Feijoo, M.D. P.A. | 0610146870101014 | 11/11/2017 | Bill | 1/10/2018 | 95851 | 100.00 |
| 6953 | Manul V. Feijoo, M.D. P.A. | 0419780040101026 | 11/16/2017 | Bill | 1/12/2018 | 99204 | 475.00 |
| 6954 | Manul V. Feijoo, M.D. P.A. | 0419780040101026 | 11/16/2017 | Bill | 1/12/2018 | 95851 | 100.00 |
| 6955 | Manul V. Feijoo, M.D. P.A. | 0352266990101066 | 11/9/2017 | Bill | 1/12/2018 | 99204 | 475.00 |
| 6956 | Manul V. Feijoo, M.D. P.A. | 0352266990101066 | 11/9/2017 | Bill | 1/12/2018 | 95851 | 100.00 |
| 6957 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 1/15/2018 | 99215 | 425.00 |
| 6958 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6959 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 1/15/2018 | 99215 | 425.00 |
| 6960 | Manul V. Feijoo, M.D. P.A. | 0600266310101010 | 10/2/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6961 | Manul V. Feijoo, M.D. P.A. | 0443157300101063 | 10/13/2017 | Bill | 1/15/2018 | 99204 | 475.00 |
| 6962 | Manul V. Feijoo, M.D. P.A. | 0443157300101063 | 10/13/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6963 | Manul V. Feijoo, M.D. P.A. | 0610146870101014 | 11/11/2017 | Bill | 1/15/2018 | 99204 | 275.00 |
| 6964 | Manul V. Feijoo, M.D. P.A. | 0610146870101014 | 11/11/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6965 | Manul V. Feijoo, M.D. P.A. | 0432885010101030 | 11/1/2017 | Bill | 1/15/2018 | 99204 | 475.00 |
| 6966 | Manul V. Feijoo, M.D. P.A. | 0432885010101030 | 11/1/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6967 | Manul V. Feijoo, M.D. P.A. | 0549661130101048 | 10/12/2017 | Bill | 1/15/2018 | 99204 | 475.00 |
| 6968 | Manul V. Feijoo, M.D. P.A. | 0549661130101048 | 10/12/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6969 | Manul V. Feijoo, M.D. P.A. | 0549661130101048 | 10/12/2017 | Bill | 1/15/2018 | 76140 | 100.00 |
| 6970 | Manul V. Feijoo, M.D. P.A. | 0597172320101013 | 11/5/2017 | Bill | 1/15/2018 | 99204 | 475.00 |
| 6971 | Manul V. Feijoo, M.D. P.A. | 0597172320101013 | 11/5/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6972 | Manul V. Feijoo, M.D. P.A. | 0418221980101032 | 11/4/2017 | Bill | 1/15/2018 | 99204 | 475.00 |
| 6973 | Manul V. Feijoo, M.D. P.A. | 0418221980101032 | 11/4/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6974 | Manul V. Feijoo, M.D. P.A. | 0582057630101059 | 11/14/2017 | Bill | 1/15/2018 | 99214 | 275.00 |
| 6975 | Manul V. Feijoo, M.D. P.A. | 0582057630101059 | 11/14/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6976 | Manul V. Feijoo, M.D. P.A. | 0582057630101059 | 11/14/2017 | Bill | 1/15/2018 | 99204 | 475.00 |
| 6977 | Manul V. Feijoo, M.D. P.A. | 0582057630101059 | 11/14/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6978 | Manul V. Feijoo, M.D. P.A. | 0582057630101059 | 11/14/2017 | Bill | 1/15/2018 | 99214 | 275.00 |
| 6979 | Manul V. Feijoo, M.D. P.A. | 0582057630101059 | 11/14/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6980 | Manul V. Feijoo, M.D. P.A. | 0582057630101059 | 11/14/2017 | Bill | 1/15/2018 | 99204 | 475.00 |
| 6981 | Manul V. Feijoo, M.D. P.A. | 0582057630101059 | 11/14/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6982 | Manul V. Feijoo, M.D. P.A. | 0478951170101023 | 11/15/2017 | Bill | 1/15/2018 | 99204 | 475.00 |
| 6983 | Manul V. Feijoo, M.D. P.A. | 0478951170101023 | 11/15/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6984 | Manul V. Feijoo, M.D. P.A. | 0478951170101023 | 11/15/2017 | Bill | 1/15/2018 | 99214 | 275.00 |
| 6985 | Manul V. Feijoo, M.D. P.A. | 0478951170101023 | 11/15/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6986 | Manul V. Feijoo, M.D. P.A. | 0437444620101066 | 11/5/2017 | Bill | 1/15/2018 | 99204 | 475.00 |
| 6987 | Manul V. Feijoo, M.D. P.A. | 0437444620101066 | 11/5/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6988 | Manul V. Feijoo, M.D. P.A. | 0559093620101022 | 11/17/2017 | Bill | 1/15/2018 | 99214 | 275.00 |
| 6989 | Manul V. Feijoo, M.D. P.A. | 0559093620101022 | 11/17/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6990 | Manul V. Feijoo, M.D. P.A. | 0559093620101022 | 11/17/2017 | Bill | 1/15/2018 | 99204 | 475.00 |
| 6991 | Manul V. Feijoo, M.D. P.A. | 0559093620101022 | 11/17/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6992 | Manul V. Feijoo, M.D. P.A. | 0402724330101113 | 11/5/2017 | Bill | 1/15/2018 | 99204 | 475.00 |
| 6993 | Manul V. Feijoo, M.D. P.A. | 0402724330101113 | 11/5/2017 | Bill | 1/15/2018 | 95851 | 100.00 |
| 6994 | Manul V. Feijoo, M.D. P.A. | 0605292690101011 | 11/29/2017 | Bill | 1/22/2018 | 99204 | 475.00 |
| 6995 | Manul V. Feijoo, M.D. P.A. | 0605292690101011 | 11/29/2017 | Bill | 1/22/2018 | 95851 | 100.00 |
| 6996 | Manul V. Feijoo, M.D. P.A. | 0605292690101011 | 11/29/2017 | Bill | 1/22/2018 | 99204 | 475.00 |
| 6997 | Manul V. Feijoo, M.D. P.A. | 0605292690101011 | 11/29/2017 | Bill | 1/22/2018 | 95851 | 100.00 |
| 6998 | Manul V. Feijoo, M.D. P.A. | 0583735340101027 | 11/28/2017 | Bill | 1/22/2018 | 99204 | 475.00 |
| 6999 | Manul V. Feijoo, M.D. P.A. | 0583735340101027 | 11/28/2017 | Bill | 1/22/2018 | 95851 | 100.00 |
| 7000 | Manul V. Feijoo, M.D. P.A. | 0614155280101015 | 11/18/2017 | Bill | 1/22/2018 | 99204 | 475.00 |
| 7001 | Manul V. Feijoo, M.D. P.A. | 0614155280101015 | 11/18/2017 | Bill | 1/22/2018 | 95851 | 100.00 |
| 7002 | Manul V. Feijoo, M.D. P.A. | 0261207000101068 | 11/3/2017 | Bill | 1/22/2018 | 99204 | 475.00 |
| 7003 | Manul V. Feijoo, M.D. P.A. | 0261207000101068 | 11/3/2017 | Bill | 1/22/2018 | 95851 | 100.00 |
| 7004 | Manul V. Feijoo, M.D. P.A. | 0550551210101131 | 11/26/2017 | Bill | 1/22/2018 | 99204 | 475.00 |
| 7005 | Manul V. Feijoo, M.D. P.A. | 0550551210101131 | 11/26/2017 | Bill | 1/22/2018 | 95851 | 100.00 |
| 7006 | Manul V. Feijoo, M.D. P.A. | 0213990820101082 | 3/13/2017 | Bill | 1/22/2018 | 99204 | 475.00 |
| 7007 | Manul V. Feijoo, M.D. P.A. | 0213990820101082 | 3/13/2017 | Bill | 1/22/2018 | 95851 | 100.00 |
| 7008 | Manul V. Feijoo, M.D. P.A. | 0213990820101082 | 3/13/2017 | Bill | 1/22/2018 | 76140 | 100.00 |
| 7009 | Manul V. Feijoo, M.D. P.A. | 0546104380101023 | 11/1/2017 | Bill | 1/22/2018 | 99214 | 275.00 |
| 7010 | Manul V. Feijoo, M.D. P.A. | 0546104380101023 | 11/1/2017 | Bill | 1/22/2018 | 95851 | 100.00 |
| 7011 | Manul V. Feijoo, M.D. P.A. | 0520268230101028 | 9/16/2017 | Bill | 1/22/2018 | 99204 | 475.00 |
| 7012 | Manul V. Feijoo, M.D. P.A. | 0520268230101028 | 9/16/2017 | Bill | 1/22/2018 | 95851 | 100.00 |
| 7013 | Manul V. Feijoo, M.D. P.A. | 0520268230101028 | 9/16/2017 | Bill | 1/22/2018 | 76140 | 100.00 |
| 7014 | Manul V. Feijoo, M.D. P.A. | 0204818680101119 | 10/16/2017 | Bill | 1/22/2018 | 99214 | 275.00 |
| 7015 | Manul V. Feijoo, M.D. P.A. | 0204818680101119 | 10/16/2017 | Bill | 1/22/2018 | 95851 | 100.00 |
| 7016 | Manul V. Feijoo, M.D. P.A. | 0607264900101014 | 10/19/2017 | Bill | 1/22/2018 | 99204 | 475.00 |
| 7017 | Manul V. Feijoo, M.D. P.A. | 0607264900101014 | 10/19/2017 | Bill | 1/22/2018 | 95851 | 100.00 |
| 7018 | Manul V. Feijoo, M.D. P.A. | 0607264900101014 | 10/19/2017 | Bill | 1/22/2018 | 76140 | 100.00 |
| 7019 | Manul V. Feijoo, M.D. P.A. | 0595094460101011 | 12/5/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7020 | Manul V. Feijoo, M.D. P.A. | 0595094460101011 | 12/5/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7021 | Manul V. Feijoo, M.D. P.A. | 0396706550101061 | 11/28/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7022 | Manul V. Feijoo, M.D. P.A. | 0396706550101061 | 11/28/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7023 | Manul V. Feijoo, M.D. P.A. | 0396706550101061 | 11/28/2017 | Bill | 1/29/2018 | 99214 | 275.00 |
| 7024 | Manul V. Feijoo, M.D. P.A. | 0396706550101061 | 11/28/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7025 | Manul V. Feijoo, M.D. P.A. | 0352266990101066 | 11/9/2017 | Bill | 1/29/2018 | 99214 | 275.00 |
| 7026 | Manul V. Feijoo, M.D. P.A. | 0352266990101066 | 11/9/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7027 | Manul V. Feijoo, M.D. P.A. | 0595687750101037 | 10/2/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7028 | Manul V. Feijoo, M.D. P.A. | 0595687750101037 | 10/2/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7029 | Manul V. Feijoo, M.D. P.A. | 0420054440101094 | 9/26/2017 | Bill | 1/29/2018 | 99215 | 425.00 |
| 7030 | Manul V. Feijoo, M.D. P.A. | 0420054440101094 | 9/26/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7031 | Manul V. Feijoo, M.D. P.A. | 0546285780101034 | 11/21/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7032 | Manul V. Feijoo, M.D. P.A. | 0546285780101034 | 11/21/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7033 | Manul V. Feijoo, M.D. P.A. | 0115061720101298 | 11/30/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7034 | Manul V. Feijoo, M.D. P.A. | 0115061720101298 | 11/30/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7035 | Manul V. Feijoo, M.D. P.A. | 0027382740101093 | 11/7/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7036 | Manul V. Feijoo, M.D. P.A. | 0027382740101093 | 11/7/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7037 | Manul V. Feijoo, M.D. P.A. | 0131276750101121 | 11/28/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7038 | Manul V. Feijoo, M.D. P.A. | 0131276750101121 | 11/28/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7039 | Manul V. Feijoo, M.D. P.A. | 0231620550101089 | 11/6/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7040 | Manul V. Feijoo, M.D. P.A. | 0231620550101089 | 11/6/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7041 | Manul V. Feijoo, M.D. P.A. | 0414894470101037 | 11/29/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7042 | Manul V. Feijoo, M.D. P.A. | 0414894470101037 | 11/29/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7043 | Manul V. Feijoo, M.D. P.A. | 0445773390101256 | 11/30/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7044 | Manul V. Feijoo, M.D. P.A. | 0445773390101256 | 11/30/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7045 | Manul V. Feijoo, M.D. P.A. | 0384254600101157 | 11/17/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7046 | Manul V. Feijoo, M.D. P.A. | 0384254600101157 | 11/17/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7047 | Manul V. Feijoo, M.D. P.A. | 0402724330101113 | 11/5/2017 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7048 | Manul V. Feijoo, M.D. P.A. | 0402724330101113 | 11/5/2017 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7049 | Manul V. Feijoo, M.D. P.A. | 0518640230101048 | 3/18/2016 | Bill | 1/29/2018 | 99215 | 425.00 |
| 7050 | Manul V. Feijoo, M.D. P.A. | 0518640230101048 | 3/18/2016 | Bill | 1/29/2018 | 95851 | 100.00 |
| 7051 | Manul V. Feijoo, M.D. P.A. | 0518640230101048 | 3/18/2016 | Bill | 1/29/2018 | 76140 | 100.00 |
| 7052 | Manul V. Feijoo, M.D. P.A. | 0497613800101032 | 6/12/2016 | Bill | 1/29/2018 | 99204 | 475.00 |
| 7053 | Manul V. Feijoo, M.D. P.A. | 0497613800101032 | 6/12/2016 | Bill | 1/29/2018 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7054 | Manul V. Feijoo, M.D., P.A. | 0445773390101256 | 11/30/2017 | Bill | 1/30/2018 | 99214 | 275.00 |
| 7055 | Manul V. Feijoo, M.D., P.A. | 0445773390101256 | 11/30/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7056 | Manul V. Feijoo, M.D., P.A. | 0614155280101015 | 11/18/2017 | Bill | 1/30/2018 | 99214 | 275.00 |
| 7057 | Manul V. Feijoo, M.D., P.A. | 0614155280101015 | 11/18/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7058 | Manul V. Feijoo, M.D., P.A. | 0579994920101016 | 10/28/2017 | Bill | 1/30/2018 | 99215 | 425.00 |
| 7059 | Manul V. Feijoo, M.D., P.A. | 0579994920101016 | 10/28/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7060 | Manul V. Feijoo, M.D., P.A. | 0579994920101016 | 10/28/2017 | Bill | 1/30/2018 | 76140 | 100.00 |
| 7061 | Manul V. Feijoo, M.D., P.A. | 0420054440101094 | 9/26/2017 | Bill | 1/30/2018 | 99215 | 425.00 |
| 7062 | Manul V. Feijoo, M.D., P.A. | 0420054440101094 | 9/26/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7063 | Manul V. Feijoo, M.D., P.A. | 0420054440101094 | 9/26/2017 | Bill | 1/30/2018 | 76140 | 100.00 |
| 7064 | Manul V. Feijoo, M.D., P.A. | 0384254600101157 | 11/17/2017 | Bill | 1/30/2018 | 99214 | 275.00 |
| 7065 | Manul V. Feijoo, M.D., P.A. | 0384254600101157 | 11/17/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7066 | Manul V. Feijoo, M.D., P.A. | 0423789240101045 | 12/1/2017 | Bill | 1/30/2018 | 99214 | 275.00 |
| 7067 | Manul V. Feijoo, M.D., P.A. | 0423789240101045 | 12/1/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7068 | Manul V. Feijoo, M.D., P.A. | 0423789240101045 | 12/1/2017 | Bill | 1/30/2018 | 76140 | 100.00 |
| 7069 | Manul V. Feijoo, M.D., P.A. | 0423789240101045 | 12/1/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7070 | Manul V. Feijoo, M.D., P.A. | 0423789240101045 | 12/1/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7071 | Manul V. Feijoo, M.D., P.A. | 0546177050101028 | 12/4/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7072 | Manul V. Feijoo, M.D., P.A. | 0546177050101028 | 12/4/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7073 | Manul V. Feijoo, M.D., P.A. | 0316006740101098 | 11/11/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7074 | Manul V. Feijoo, M.D., P.A. | 0316006740101098 | 11/11/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7075 | Manul V. Feijoo, M.D., P.A. | 0396350710101024 | 10/16/2017 | Bill | 1/30/2018 | 99215 | 425.00 |
| 7076 | Manul V. Feijoo, M.D., P.A. | 0396350710101024 | 10/16/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7077 | Manul V. Feijoo, M.D., P.A. | 0396350710101024 | 10/16/2017 | Bill | 1/30/2018 | 76140 | 100.00 |
| 7078 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7079 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7080 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7081 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7082 | Manul V. Feijoo, M.D., P.A. | 0601244990101013 | 8/24/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7083 | Manul V. Feijoo, M.D., P.A. | 0601244990101013 | 8/24/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7084 | Manul V. Feijoo, M.D., P.A. | 0601244990101013 | 8/24/2017 | Bill | 1/30/2018 | 76140 | 100.00 |
| 7085 | Manul V. Feijoo, M.D., P.A. | 0159425190101087 | 12/4/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7086 | Manul V. Feijoo, M.D., P.A. | 0159425190101087 | 12/4/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7087 | Manul V. Feijoo, M.D., P.A. | 0546177050101028 | 12/4/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7088 | Manul V. Feijoo, M.D., P.A. | 0546177050101028 | 12/4/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7089 | Manul V. Feijoo, M.D., P.A. | 0544363240101043 | 11/20/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7090 | Manul V. Feijoo, M.D., P.A. | 0544363240101043 | 11/20/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7091 | Manul V. Feijoo, M.D., P.A. | 0549375380101034 | 11/2/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7092 | Manul V. Feijoo, M.D., P.A. | 0549375380101034 | 11/2/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7093 | Manul V. Feijoo, M.D., P.A. | 0291418910101031 | 12/1/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7094 | Manul V. Feijoo, M.D., P.A. | 0291418910101031 | 12/1/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7095 | Manul V. Feijoo, M.D., P.A. | 0570579910101016 | 12/11/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7096 | Manul V. Feijoo, M.D., P.A. | 0570579910101016 | 12/11/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7097 | Manul V. Feijoo, M.D., P.A. | 0565286570101016 | 10/4/2017 | Bill | 1/30/2018 | 99215 | 425.00 |
| 7098 | Manul V. Feijoo, M.D., P.A. | 0565286570101016 | 10/4/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7099 | Manul V. Feijoo, M.D., P.A. | 0578471670101026 | 12/8/2017 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7100 | Manul V. Feijoo, M.D., P.A. | 0578471670101026 | 12/8/2017 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7101 | Manul V. Feijoo, M.D., P.A. | 0514553070101016 | 10/6/2014 | Bill | 1/30/2018 | 99204 | 475.00 |
| 7102 | Manul V. Feijoo, M.D., P.A. | 0514553070101016 | 10/6/2014 | Bill | 1/30/2018 | 95851 | 100.00 |
| 7103 | Manul V. Feijoo, M.D., P.A. | 0396350710101024 | 10/16/2017 | Bill | 2/1/2018 | 99215 | 425.00 |
| 7104 | Manul V. Feijoo, M.D., P.A. | 0396350710101024 | 10/16/2017 | Bill | 2/1/2018 | 95851 | 100.00 |
| 7105 | Manul V. Feijoo, M.D., P.A. | 0396350710101024 | 10/16/2017 | Bill | 2/1/2018 | 76140 | 100.00 |
| 7106 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 2/9/2018 | 99204 | 475.00 |
| 7107 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7108 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 2/9/2018 | 99204 | 475.00 |
| 7109 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7110 | Manul V. Feijoo, M.D., P.A. | 0115061720101298 | 11/30/2017 | Bill | 2/9/2018 | 99214 | 275.00 |
| 7111 | Manul V. Feijoo, M.D., P.A. | 0115061720101298 | 11/30/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7112 | Manul V. Feijoo, M.D., P.A. | 0421622660101017 | 10/28/2017 | Bill | 2/9/2018 | 99214 | 275.00 |
| 7113 | Manul V. Feijoo, M.D., P.A. | 0421622660101017 | 10/28/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7114 | Manul V. Feijoo, M.D., P.A. | 0421622660101017 | 10/28/2017 | Bill | 2/9/2018 | 76140 | 100.00 |
| 7115 | Manul V. Feijoo, M.D., P.A. | 0573556210101018 | 10/29/2017 | Bill | 2/9/2018 | 99214 | 275.00 |
| 7116 | Manul V. Feijoo, M.D., P.A. | 0573556210101018 | 10/29/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7117 | Manul V. Feijoo, M.D., P.A. | 0573556210101018 | 10/29/2017 | Bill | 2/9/2018 | 76140 | 100.00 |
| 7118 | Manul V. Feijoo, M.D., P.A. | 0534935900101033 | 12/10/2017 | Bill | 2/9/2018 | 99204 | 475.00 |
| 7119 | Manul V. Feijoo, M.D., P.A. | 0534935900101033 | 12/10/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7120 | Manul V. Feijoo, M.D., P.A. | 0546177050101028 | 12/4/2017 | Bill | 2/9/2018 | 99214 | 275.00 |
| 7121 | Manul V. Feijoo, M.D., P.A. | 0546177050101028 | 12/4/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7122 | Manul V. Feijoo, M.D., P.A. | 0527795430101013 | 11/3/2017 | Bill | 2/9/2018 | 99214 | 275.00 |
| 7123 | Manul V. Feijoo, M.D., P.A. | 0527795430101013 | 11/3/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7124 | Manul V. Feijoo, M.D., P.A. | 0527189590101031 | 12/17/2017 | Bill | 2/9/2018 | 99204 | 475.00 |
| 7125 | Manul V. Feijoo, M.D., P.A. | 0527189590101031 | 12/17/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7126 | Manul V. Feijoo, M.D., P.A. | 0570579910101016 | 12/11/2017 | Bill | 2/9/2018 | 99215 | 425.00 |
| 7127 | Manul V. Feijoo, M.D., P.A. | 0570579910101016 | 12/11/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7128 | Manul V. Feijoo, M.D., P.A. | 0591688290101010 | 8/2/2017 | Bill | 2/9/2018 | 99215 | 425.00 |
| 7129 | Manul V. Feijoo, M.D., P.A. | 0591688290101010 | 8/2/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7130 | Manul V. Feijoo, M.D., P.A. | 0591688290101010 | 8/2/2017 | Bill | 2/9/2018 | 76140 | 100.00 |
| 7131 | Manul V. Feijoo, M.D., P.A. | 0402724330101113 | 11/5/2017 | Bill | 2/9/2018 | 99214 | 275.00 |
| 7132 | Manul V. Feijoo, M.D., P.A. | 0402724330101113 | 11/5/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7133 | Manul V. Feijoo, M.D., P.A. | 0595094460101011 | 12/5/2017 | Bill | 2/9/2018 | 99214 | 275.00 |
| 7134 | Manul V. Feijoo, M.D., P.A. | 0595094460101011 | 12/5/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7135 | Manul V. Feijoo, M.D., P.A. | 0399513300101038 | 11/3/2017 | Bill | 2/9/2018 | 99204 | 475.00 |
| 7136 | Manul V. Feijoo, M.D., P.A. | 0399513300101038 | 11/3/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7137 | Manul V. Feijoo, M.D., P.A. | 0578471670101026 | 12/8/2017 | Bill | 2/9/2018 | 99204 | 475.00 |
| 7138 | Manul V. Feijoo, M.D., P.A. | 0578471670101026 | 12/8/2017 | Bill | 2/9/2018 | 95851 | 100.00 |
| 7139 | Manul V. Feijoo, M.D., P.A. | 0564583390101015 | 10/23/2017 | Bill | 2/12/2018 | 99204 | 475.00 |
| 7140 | Manul V. Feijoo, M.D., P.A. | 0564583390101015 | 10/23/2017 | Bill | 2/12/2018 | 95851 | 100.00 |
| 7141 | Manul V. Feijoo, M.D., P.A. | 0564583390101015 | 10/23/2017 | Bill | 2/12/2018 | 99214 | 275.00 |
| 7142 | Manul V. Feijoo, M.D., P.A. | 0564583390101015 | 10/23/2017 | Bill | 2/12/2018 | 95851 | 100.00 |
| 7143 | Manul V. Feijoo, M.D., P.A. | 0616735720101010 | 12/22/2017 | Bill | 2/15/2018 | 99204 | 475.00 |
| 7144 | Manul V. Feijoo, M.D., P.A. | 0616735720101010 | 12/22/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7145 | Manul V. Feijoo, M.D., P.A. | 0610112930101014 | 10/20/2017 | Bill | 2/15/2018 | 99214 | 275.00 |
| 7146 | Manul V. Feijoo, M.D., P.A. | 0610112930101014 | 10/20/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7147 | Manul V. Feijoo, M.D., P.A. | 0564583390101015 | 10/23/2017 | Bill | 2/15/2018 | 99215 | 425.00 |
| 7148 | Manul V. Feijoo, M.D., P.A. | 0564583390101015 | 10/23/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7149 | Manul V. Feijoo, M.D., P.A. | 0391450890101052 | 12/14/2017 | Bill | 2/15/2018 | 99204 | 475.00 |
| 7150 | Manul V. Feijoo, M.D., P.A. | 0391450890101052 | 12/14/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7151 | Manul V. Feijoo, M.D., P.A. | 0391450890101052 | 12/14/2017 | Bill | 2/15/2018 | 99214 | 275.00 |
| 7152 | Manul V. Feijoo, M.D., P.A. | 0391450890101052 | 12/14/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7153 | Manul V. Feijoo, M.D., P.A. | 0607359420101013 | 12/16/2017 | Bill | 2/15/2018 | 99204 | 475.00 |
| 7154 | Manul V. Feijoo, M.D., P.A. | 0607359420101013 | 12/16/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7155 | Manul V. Feijoo, M.D., P.A. | 0595687750101037 | 10/2/2017 | Bill | 2/15/2018 | 99214 | 275.00 |
| 7156 | Manul V. Feijoo, M.D., P.A. | 0595687750101037 | 10/2/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7157 | Manul V. Feijoo, M.D., P.A. | 0126527770101010 | 1/2/2018 | Bill | 2/15/2018 | 99204 | 475.00 |
| 7158 | Manul V. Feijoo, M.D., P.A. | 0126527770101010 | 1/2/2018 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7159 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 2/15/2018 | 99214 | 275.00 |
| 7160 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7161 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 2/15/2018 | 99214 | 275.00 |
| 7162 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7163 | Manul V. Feijoo, M.D., P.A. | 0471885180101044 | 11/2/2017 | Bill | 2/15/2018 | 99214 | 275.00 |
| 7164 | Manul V. Feijoo, M.D., P.A. | 0471885180101044 | 11/2/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7165 | Manul V. Feijoo, M.D., P.A. | 0471885180101044 | 11/2/2017 | Bill | 2/15/2018 | 76140 | 100.00 |
| 7166 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 2/15/2018 | 99214 | 275.00 |
| 7167 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7168 | Manul V. Feijoo, M.D., P.A. | 0595687750101037 | 10/2/2017 | Bill | 2/15/2018 | 99214 | 275.00 |
| 7169 | Manul V. Feijoo, M.D., P.A. | 0595687750101037 | 10/2/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7170 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 2/15/2018 | 99204 | 475.00 |
| 7171 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7172 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 2/15/2018 | 99214 | 275.00 |
| 7173 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7174 | Manul V. Feijoo, M.D., P.A. | 0133119160101133 | 12/20/2017 | Bill | 2/15/2018 | 99204 | 475.00 |
| 7175 | Manul V. Feijoo, M.D., P.A. | 0133119160101133 | 12/20/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7176 | Manul V. Feijoo, M.D., P.A. | 0578471670101026 | 12/8/2017 | Bill | 2/15/2018 | 99214 | 275.00 |
| 7177 | Manul V. Feijoo, M.D., P.A. | 0578471670101026 | 12/8/2017 | Bill | 2/15/2018 | 95851 | 100.00 |
| 7178 | Manul V. Feijoo, M.D., P.A. | 0589956950101016 | 9/28/2017 | Bill | 2/16/2018 | 99204 | 475.00 |
| 7179 | Manul V. Feijoo, M.D., P.A. | 0589956950101016 | 9/28/2017 | Bill | 2/16/2018 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7180 | Manul V. Feijoo, M.D., P.A. | 058995695010101016 | 9/28/2017 | Bill | 2/16/2018 | 76140 | 100.00 |
| 7181 | Manul V. Feijoo, M.D., P.A. | 061689368010101015 | 12/25/2017 | Bill | 2/16/2018 | 99204 | 475.00 |
| 7182 | Manul V. Feijoo, M.D., P.A. | 061689368010101015 | 12/25/2017 | Bill | 2/16/2018 | 99851 | 100.00 |
| 7183 | Manul V. Feijoo, M.D., P.A. | 060735942010101013 | 12/16/2017 | Bill | 2/16/2018 | 99204 | 475.00 |
| 7184 | Manul V. Feijoo, M.D., P.A. | 060735942010101013 | 12/16/2017 | Bill | 2/16/2018 | 99851 | 100.00 |
| 7185 | Manul V. Feijoo, M.D., P.A. | 040416108010101035 | 12/31/2017 | Bill | 2/16/2018 | 99204 | 475.00 |
| 7186 | Manul V. Feijoo, M.D., P.A. | 040416108010101035 | 12/31/2017 | Bill | 2/16/2018 | 99851 | 100.00 |
| 7187 | Manul V. Feijoo, M.D., P.A. | 049141295010101017 | 12/5/2017 | Bill | 2/16/2018 | 99204 | 475.00 |
| 7188 | Manul V. Feijoo, M.D., P.A. | 049141295010101017 | 12/5/2017 | Bill | 2/16/2018 | 99851 | 100.00 |
| 7189 | Manul V. Feijoo, M.D., P.A. | 057847167010101026 | 12/8/2017 | Bill | 2/16/2018 | 99214 | 275.00 |
| 7190 | Manul V. Feijoo, M.D., P.A. | 057847167010101026 | 12/8/2017 | Bill | 2/16/2018 | 99851 | 100.00 |
| 7191 | Manul V. Feijoo, M.D., P.A. | 057459640010101013 | 11/6/2017 | Bill | 2/17/2018 | 99215 | 425.00 |
| 7192 | Manul V. Feijoo, M.D., P.A. | 057459640010101013 | 11/6/2017 | Bill | 2/17/2018 | 99851 | 100.00 |
| 7193 | Manul V. Feijoo, M.D., P.A. | 061075008010101019 | 12/22/2017 | Bill | 2/26/2018 | 99204 | 475.00 |
| 7194 | Manul V. Feijoo, M.D., P.A. | 061075008010101019 | 12/22/2017 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7195 | Manul V. Feijoo, M.D., P.A. | 061075008010101019 | 12/22/2017 | Bill | 2/26/2018 | 99204 | 475.00 |
| 7196 | Manul V. Feijoo, M.D., P.A. | 061075008010101019 | 12/22/2017 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7197 | Manul V. Feijoo, M.D., P.A. | 061689368010101015 | 12/26/2017 | Bill | 2/26/2018 | 99204 | 475.00 |
| 7198 | Manul V. Feijoo, M.D., P.A. | 061689368010101015 | 12/26/2017 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7199 | Manul V. Feijoo, M.D., P.A. | 028659253010101113 | 12/12/2017 | Bill | 2/26/2018 | 99214 | 275.00 |
| 7200 | Manul V. Feijoo, M.D., P.A. | 028659253010101113 | 12/12/2017 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7201 | Manul V. Feijoo, M.D., P.A. | 060073075010101012 | 1/5/2018 | Bill | 2/26/2018 | 99204 | 475.00 |
| 7202 | Manul V. Feijoo, M.D., P.A. | 060073075010101012 | 1/5/2018 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7203 | Manul V. Feijoo, M.D., P.A. | 045903171010101040 | 12/29/2017 | Bill | 2/26/2018 | 99204 | 475.00 |
| 7204 | Manul V. Feijoo, M.D., P.A. | 045903171010101040 | 12/29/2017 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7205 | Manul V. Feijoo, M.D., P.A. | 031600674010101098 | 11/11/2017 | Bill | 2/26/2018 | 99204 | 475.00 |
| 7206 | Manul V. Feijoo, M.D., P.A. | 031600674010101098 | 11/11/2017 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7207 | Manul V. Feijoo, M.D., P.A. | 047895117010101023 | 11/15/2017 | Bill | 2/26/2018 | 99215 | 425.00 |
| 7208 | Manul V. Feijoo, M.D., P.A. | 047895117010101023 | 11/15/2017 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7209 | Manul V. Feijoo, M.D., P.A. | 040272433010101113 | 11/5/2017 | Bill | 2/26/2018 | 99214 | 275.00 |
| 7210 | Manul V. Feijoo, M.D., P.A. | 040272433010101113 | 11/5/2017 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7211 | Manul V. Feijoo, M.D., P.A. | 051395560010101021 | 12/24/2017 | Bill | 2/26/2018 | 99204 | 475.00 |
| 7212 | Manul V. Feijoo, M.D., P.A. | 051395560010101021 | 12/24/2017 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7213 | Manul V. Feijoo, M.D., P.A. | 054986521010101014 | 3/8/2017 | Bill | 2/26/2018 | 99204 | 475.00 |
| 7214 | Manul V. Feijoo, M.D., P.A. | 054986521010101014 | 3/8/2017 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7215 | Manul V. Feijoo, M.D., P.A. | 020468493010101089 | 1/24/2018 | Bill | 2/26/2018 | 99204 | 475.00 |
| 7216 | Manul V. Feijoo, M.D., P.A. | 020468493010101089 | 1/24/2018 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7217 | Manul V. Feijoo, M.D., P.A. | 061689368010101015 | 12/26/2017 | Bill | 2/26/2018 | 99204 | 475.00 |
| 7218 | Manul V. Feijoo, M.D., P.A. | 061689368010101015 | 12/26/2017 | Bill | 2/26/2018 | 99851 | 100.00 |
| 7219 | Manul V. Feijoo, M.D., P.A. | 059977378010101019 | 12/20/2017 | Bill | 2/28/2018 | 99204 | 475.00 |
| 7220 | Manul V. Feijoo, M.D., P.A. | 059977378010101019 | 12/20/2017 | Bill | 2/28/2018 | 99851 | 100.00 |
| 7221 | Manul V. Feijoo, M.D., P.A. | 059977378010101019 | 12/20/2017 | Bill | 2/28/2018 | 99214 | 275.00 |
| 7222 | Manul V. Feijoo, M.D., P.A. | 059977378010101019 | 12/20/2017 | Bill | 2/28/2018 | 99851 | 100.00 |
| 7223 | Manul V. Feijoo, M.D., P.A. | 048862821010101043 | 12/20/2017 | Bill | 2/28/2018 | 99204 | 475.00 |
| 7224 | Manul V. Feijoo, M.D., P.A. | 048862821010101043 | 12/20/2017 | Bill | 2/28/2018 | 99851 | 100.00 |
| 7225 | Manul V. Feijoo, M.D., P.A. | 048862821010101043 | 12/20/2017 | Bill | 2/28/2018 | 99214 | 275.00 |
| 7226 | Manul V. Feijoo, M.D., P.A. | 048862821010101043 | 12/20/2017 | Bill | 2/28/2018 | 99851 | 100.00 |
| 7227 | Manul V. Feijoo, M.D., P.A. | 061075008010101019 | 12/22/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7228 | Manul V. Feijoo, M.D., P.A. | 061075008010101019 | 12/22/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7229 | Manul V. Feijoo, M.D., P.A. | 040416108010101035 | 12/31/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7230 | Manul V. Feijoo, M.D., P.A. | 040416108010101035 | 12/31/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7231 | Manul V. Feijoo, M.D., P.A. | 060735942010101013 | 12/16/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7232 | Manul V. Feijoo, M.D., P.A. | 060735942010101013 | 12/16/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7233 | Manul V. Feijoo, M.D., P.A. | 061075008010101019 | 12/22/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7234 | Manul V. Feijoo, M.D., P.A. | 061075008010101019 | 12/22/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7235 | Manul V. Feijoo, M.D., P.A. | 060735942010101013 | 12/16/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7236 | Manul V. Feijoo, M.D., P.A. | 060735942010101013 | 12/16/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7237 | Manul V. Feijoo, M.D., P.A. | 040416108010101035 | 12/31/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7238 | Manul V. Feijoo, M.D., P.A. | 040416108010101035 | 12/31/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7239 | Manul V. Feijoo, M.D., P.A. | 020481868010111119 | 10/16/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7240 | Manul V. Feijoo, M.D., P.A. | 020481868010111119 | 10/16/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7241 | Manul V. Feijoo, M.D., P.A. | 044577339010101256 | 11/30/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7242 | Manul V. Feijoo, M.D., P.A. | 044577339010101256 | 11/30/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7243 | Manul V. Feijoo, M.D., P.A. | 060852353010101010 | 12/30/2017 | Bill | 3/2/2018 | 99204 | 475.00 |
| 7244 | Manul V. Feijoo, M.D., P.A. | 060852353010101010 | 12/30/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7245 | Manul V. Feijoo, M.D., P.A. | 060852353010101010 | 12/30/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7246 | Manul V. Feijoo, M.D., P.A. | 060852353010101010 | 12/30/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7247 | Manul V. Feijoo, M.D., P.A. | 059422095010101010 | 12/30/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7248 | Manul V. Feijoo, M.D., P.A. | 059422095010101010 | 12/30/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7249 | Manul V. Feijoo, M.D., P.A. | 059422095010101010 | 12/30/2017 | Bill | 3/2/2018 | 99204 | 475.00 |
| 7250 | Manul V. Feijoo, M.D., P.A. | 059422095010101010 | 12/30/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7251 | Manul V. Feijoo, M.D., P.A. | 011506172010101298 | 11/30/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7252 | Manul V. Feijoo, M.D., P.A. | 011506172010101298 | 11/30/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7253 | Manul V. Feijoo, M.D., P.A. | 011506172010101298 | 11/30/2017 | Bill | 3/2/2018 | 76140 | 100.00 |
| 7254 | Manul V. Feijoo, M.D., P.A. | 041767596010101083 | 11/16/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7255 | Manul V. Feijoo, M.D., P.A. | 041767596010101083 | 11/16/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7256 | Manul V. Feijoo, M.D., P.A. | 041767596010101083 | 11/16/2017 | Bill | 3/2/2018 | 99204 | 475.00 |
| 7257 | Manul V. Feijoo, M.D., P.A. | 041767596010101083 | 11/16/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7258 | Manul V. Feijoo, M.D., P.A. | 045231390010101080 | 6/28/2017 | Bill | 3/2/2018 | 99204 | 475.00 |
| 7259 | Manul V. Feijoo, M.D., P.A. | 045231390010101080 | 6/28/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7260 | Manul V. Feijoo, M.D., P.A. | 045231390010101080 | 6/28/2017 | Bill | 3/2/2018 | 76140 | 100.00 |
| 7261 | Manul V. Feijoo, M.D., P.A. | 061689368010101015 | 12/25/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7262 | Manul V. Feijoo, M.D., P.A. | 061689368010101015 | 12/25/2017 | Bill | 3/2/2018 | 99215 | 425.00 |
| 7263 | Manul V. Feijoo, M.D., P.A. | 052779543010101013 | 11/3/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7264 | Manul V. Feijoo, M.D., P.A. | 052779543010101013 | 11/3/2017 | Bill | 3/2/2018 | 76140 | 100.00 |
| 7265 | Manul V. Feijoo, M.D., P.A. | 052779543010101013 | 11/3/2017 | Bill | 3/2/2018 | 76140 | 100.00 |
| 7266 | Manul V. Feijoo, M.D., P.A. | 038425446010101157 | 11/17/2017 | Bill | 3/2/2018 | 99215 | 425.00 |
| 7267 | Manul V. Feijoo, M.D., P.A. | 038425446010101157 | 11/17/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7268 | Manul V. Feijoo, M.D., P.A. | 038425446010101157 | 11/17/2017 | Bill | 3/2/2018 | 76140 | 100.00 |
| 7269 | Manul V. Feijoo, M.D., P.A. | 057355621010101018 | 10/29/2017 | Bill | 3/2/2018 | 99215 | 425.00 |
| 7270 | Manul V. Feijoo, M.D., P.A. | 057355621010101018 | 10/29/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7271 | Manul V. Feijoo, M.D., P.A. | 057355621010101018 | 10/29/2017 | Bill | 3/2/2018 | 76140 | 100.00 |
| 7272 | Manul V. Feijoo, M.D., P.A. | 049141295010101017 | 12/5/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7273 | Manul V. Feijoo, M.D., P.A. | 049141295010101017 | 12/5/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7274 | Manul V. Feijoo, M.D., P.A. | 058373534010101027 | 11/28/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7275 | Manul V. Feijoo, M.D., P.A. | 058373534010101027 | 11/28/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7276 | Manul V. Feijoo, M.D., P.A. | 054617705010101028 | 12/4/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7277 | Manul V. Feijoo, M.D., P.A. | 054617705010101028 | 12/4/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7278 | Manul V. Feijoo, M.D., P.A. | 045903171010101040 | 12/29/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7279 | Manul V. Feijoo, M.D., P.A. | 045903171010101040 | 12/29/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7280 | Manul V. Feijoo, M.D., P.A. | 045903171010101040 | 12/29/2017 | Bill | 3/2/2018 | 76140 | 100.00 |
| 7281 | Manul V. Feijoo, M.D., P.A. | 056449614010101054 | 12/15/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7282 | Manul V. Feijoo, M.D., P.A. | 056449614010101054 | 12/15/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7283 | Manul V. Feijoo, M.D., P.A. | 061014687010101014 | 11/11/2017 | Bill | 3/2/2018 | 99215 | 425.00 |
| 7284 | Manul V. Feijoo, M.D., P.A. | 061014687010101014 | 11/11/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7285 | Manul V. Feijoo, M.D., P.A. | 040272433010101113 | 11/5/2017 | Bill | 3/2/2018 | 99215 | 425.00 |
| 7286 | Manul V. Feijoo, M.D., P.A. | 040272433010101113 | 11/5/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7287 | Manul V. Feijoo, M.D., P.A. | 040272433010101113 | 11/5/2017 | Bill | 3/2/2018 | 76140 | 100.00 |
| 7288 | Manul V. Feijoo, M.D., P.A. | 061689368010101015 | 12/26/2017 | Bill | 3/2/2018 | 99214 | 275.00 |
| 7289 | Manul V. Feijoo, M.D., P.A. | 061689368010101015 | 12/26/2017 | Bill | 3/2/2018 | 99851 | 100.00 |
| 7290 | Manul V. Feijoo, M.D., P.A. | 052098399010101030 | 2/5/2018 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7291 | Manul V. Feijoo, M.D., P.A. | 052098399010101030 | 2/5/2018 | Bill | 3/6/2018 | 99851 | 100.00 |
| 7292 | Manul V. Feijoo, M.D., P.A. | 052098399010101030 | 2/5/2018 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7293 | Manul V. Feijoo, M.D., P.A. | 052098399010101030 | 2/5/2018 | Bill | 3/6/2018 | 99851 | 100.00 |
| 7294 | Manul V. Feijoo, M.D., P.A. | 043533514010101015 | 1/6/2018 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7295 | Manul V. Feijoo, M.D., P.A. | 043533514010101015 | 1/6/2018 | Bill | 3/6/2018 | 99851 | 100.00 |
| 7296 | Manul V. Feijoo, M.D., P.A. | 042195383010101094 | 1/2/2018 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7297 | Manul V. Feijoo, M.D., P.A. | 042195383010101094 | 1/2/2018 | Bill | 3/6/2018 | 99851 | 100.00 |
| 7298 | Manul V. Feijoo, M.D., P.A. | 060035691010101013 | 1/25/2018 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7299 | Manul V. Feijoo, M.D., P.A. | 060035691010101013 | 1/25/2018 | Bill | 3/6/2018 | 99851 | 100.00 |
| 7300 | Manul V. Feijoo, M.D., P.A. | 027827044010101156 | 9/27/2017 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7301 | Manul V. Feijoo, M.D., P.A. | 027827044010101156 | 9/27/2017 | Bill | 3/6/2018 | 99851 | 100.00 |
| 7302 | Manul V. Feijoo, M.D., P.A. | 027827044010101156 | 9/27/2017 | Bill | 3/6/2018 | 76140 | 100.00 |
| 7303 | Manul V. Feijoo, M.D., P.A. | 040530487010101018 | 9/11/2017 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7304 | Manul V. Feijoo, M.D., P.A. | 040530487010101018 | 9/11/2017 | Bill | 3/6/2018 | 99851 | 100.00 |
| 7305 | Manul V. Feijoo, M.D., P.A. | 040530487010101018 | 9/11/2017 | Bill | 3/6/2018 | 76140 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7306 | Manul V. Feijoo, M.D., P.A. | 0442086960101025 | 9/25/2017 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7307 | Manul V. Feijoo, M.D., P.A. | 0442086960101025 | 9/25/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7308 | Manul V. Feijoo, M.D., P.A. | 0442086960101025 | 9/25/2017 | Bill | 3/6/2018 | 76140 | 100.00 |
| 7309 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99215 | 425.00 |
| 7310 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7311 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7312 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7313 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99215 | 425.00 |
| 7314 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7315 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7316 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7317 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7318 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7319 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99214 | 275.00 |
| 7320 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7321 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99215 | 425.00 |
| 7322 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7323 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 76140 | 100.00 |
| 7324 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99214 | 275.00 |
| 7325 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7326 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7327 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7328 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99215 | 425.00 |
| 7329 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7330 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 76140 | 100.00 |
| 7331 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99204 | 475.00 |
| 7332 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7333 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 99215 | 425.00 |
| 7334 | Manul V. Feijoo, M.D., P.A. | 0399756380101077 | 10/17/2017 | Bill | 3/6/2018 | 95851 | 100.00 |
| 7335 | Manul V. Feijoo, M.D., P.A. | 0502779030101010 | 1/16/2018 | Bill | 3/12/2018 | 99204 | 475.00 |
| 7336 | Manul V. Feijoo, M.D., P.A. | 0502779030101010 | 1/16/2018 | Bill | 3/12/2018 | 95851 | 100.00 |
| 7337 | Manul V. Feijoo, M.D., P.A. | 0588415610101024 | 1/9/2018 | Bill | 3/12/2018 | 99204 | 475.00 |
| 7338 | Manul V. Feijoo, M.D., P.A. | 0588415610101024 | 1/9/2018 | Bill | 3/12/2018 | 95851 | 100.00 |
| 7339 | Manul V. Feijoo, M.D., P.A. | 0359816100101019 | 1/9/2018 | Bill | 3/12/2018 | 99204 | 475.00 |
| 7340 | Manul V. Feijoo, M.D., P.A. | 0359816100101019 | 1/9/2018 | Bill | 3/12/2018 | 95851 | 100.00 |
| 7341 | Manul V. Feijoo, M.D., P.A. | 0611675460101017 | 12/6/2017 | Bill | 3/12/2018 | 99204 | 475.00 |
| 7342 | Manul V. Feijoo, M.D., P.A. | 0611675460101017 | 12/6/2017 | Bill | 3/12/2018 | 95851 | 100.00 |
| 7343 | Manul V. Feijoo, M.D., P.A. | 0594480580101018 | 1/13/2018 | Bill | 3/12/2018 | 99204 | 475.00 |
| 7344 | Manul V. Feijoo, M.D., P.A. | 0594480580101018 | 1/13/2018 | Bill | 3/12/2018 | 95851 | 100.00 |
| 7345 | Manul V. Feijoo, M.D., P.A. | 0409191070101054 | 1/10/2018 | Bill | 3/12/2018 | 99204 | 475.00 |
| 7346 | Manul V. Feijoo, M.D., P.A. | 0409191070101054 | 1/10/2018 | Bill | 3/12/2018 | 95851 | 100.00 |
| 7347 | Manul V. Feijoo, M.D., P.A. | 0419581710101050 | 1/18/2018 | Bill | 3/12/2018 | 99204 | 475.00 |
| 7348 | Manul V. Feijoo, M.D., P.A. | 0419581710101050 | 1/18/2018 | Bill | 3/12/2018 | 95851 | 100.00 |
| 7349 | Manul V. Feijoo, M.D., P.A. | 0386882150101132 | 12/15/2017 | Bill | 3/12/2018 | 99204 | 475.00 |
| 7350 | Manul V. Feijoo, M.D., P.A. | 0386882150101132 | 12/15/2017 | Bill | 3/12/2018 | 95851 | 100.00 |
| 7351 | Manul V. Feijoo, M.D., P.A. | 0600356910101013 | 1/25/2018 | Bill | 3/12/2018 | 99204 | 475.00 |
| 7352 | Manul V. Feijoo, M.D., P.A. | 0600356910101013 | 1/25/2018 | Bill | 3/12/2018 | 95851 | 100.00 |
| 7353 | Manul V. Feijoo, M.D., P.A. | 0338203230101084 | 12/6/2017 | Bill | 3/12/2018 | 99204 | 475.00 |
| 7354 | Manul V. Feijoo, M.D., P.A. | 0338203230101084 | 12/6/2017 | Bill | 3/12/2018 | 95851 | 100.00 |
| 7355 | Manul V. Feijoo, M.D., P.A. | 0600730750101012 | 1/5/2018 | Bill | 3/15/2018 | 99214 | 275.00 |
| 7356 | Manul V. Feijoo, M.D., P.A. | 0600730750101012 | 1/5/2018 | Bill | 3/15/2018 | 95851 | 100.00 |
| 7357 | Manul V. Feijoo, M.D., P.A. | 0544862580101026 | 12/14/2017 | Bill | 3/15/2018 | 99204 | 475.00 |
| 7358 | Manul V. Feijoo, M.D., P.A. | 0544862580101026 | 12/14/2017 | Bill | 3/15/2018 | 95851 | 100.00 |
| 7359 | Manul V. Feijoo, M.D., P.A. | 0204684930101089 | 1/24/2018 | Bill | 3/15/2018 | 99204 | 475.00 |
| 7360 | Manul V. Feijoo, M.D., P.A. | 0204684930101089 | 1/24/2018 | Bill | 3/15/2018 | 95851 | 100.00 |
| 7361 | Manul V. Feijoo, M.D., P.A. | 0471885180101044 | 11/2/2017 | Bill | 3/15/2018 | 99214 | 275.00 |
| 7362 | Manul V. Feijoo, M.D., P.A. | 0471885180101044 | 11/2/2017 | Bill | 3/15/2018 | 95851 | 100.00 |
| 7363 | Manul V. Feijoo, M.D., P.A. | 0471885180101044 | 11/2/2017 | Bill | 3/15/2018 | 76140 | 100.00 |
| 7364 | Manul V. Feijoo, M.D., P.A. | 0347348530101034 | 1/25/2018 | Bill | 3/16/2018 | 99204 | 475.00 |
| 7365 | Manul V. Feijoo, M.D., P.A. | 0347348530101034 | 1/25/2018 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7366 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 3/16/2018 | 99215 | 425.00 |
| 7367 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7368 | Manul V. Feijoo, M.D., P.A. | 0347348530101034 | 1/25/2018 | Bill | 3/16/2018 | 99204 | 475.00 |
| 7369 | Manul V. Feijoo, M.D., P.A. | 0347348530101034 | 1/25/2018 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7370 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 3/16/2018 | 99215 | 425.00 |
| 7371 | Manul V. Feijoo, M.D., P.A. | 0286592530101113 | 12/12/2017 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7372 | Manul V. Feijoo, M.D., P.A. | 0419581710101050 | 1/18/2018 | Bill | 3/16/2018 | 99214 | 275.00 |
| 7373 | Manul V. Feijoo, M.D., P.A. | 0419581710101050 | 1/18/2018 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7374 | Manul V. Feijoo, M.D., P.A. | 0588415610101024 | 1/9/2018 | Bill | 3/16/2018 | 99214 | 275.00 |
| 7375 | Manul V. Feijoo, M.D., P.A. | 0588415610101024 | 1/9/2018 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7376 | Manul V. Feijoo, M.D., P.A. | 0588415610101024 | 1/9/2018 | Bill | 3/16/2018 | 76140 | 100.00 |
| 7377 | Manul V. Feijoo, M.D., P.A. | 0559093620101022 | 11/17/2017 | Bill | 3/16/2018 | 99215 | 425.00 |
| 7378 | Manul V. Feijoo, M.D., P.A. | 0559093620101022 | 11/17/2017 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7379 | Manul V. Feijoo, M.D., P.A. | 0559093620101022 | 11/17/2017 | Bill | 3/16/2018 | 76140 | 100.00 |
| 7380 | Manul V. Feijoo, M.D., P.A. | 0204684930101089 | 1/24/2018 | Bill | 3/16/2018 | 99214 | 275.00 |
| 7381 | Manul V. Feijoo, M.D., P.A. | 0204684930101089 | 1/24/2018 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7382 | Manul V. Feijoo, M.D., P.A. | 0595687750101037 | 10/2/2017 | Bill | 3/16/2018 | 99214 | 275.00 |
| 7383 | Manul V. Feijoo, M.D., P.A. | 0595687750101037 | 10/2/2017 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7384 | Manul V. Feijoo, M.D., P.A. | 0591736930101013 | 1/28/2018 | Bill | 3/16/2018 | 99204 | 475.00 |
| 7385 | Manul V. Feijoo, M.D., P.A. | 0591736930101013 | 1/28/2018 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7386 | Manul V. Feijoo, M.D., P.A. | 0591736930101013 | 1/28/2018 | Bill | 3/16/2018 | 99204 | 475.00 |
| 7387 | Manul V. Feijoo, M.D., P.A. | 0591736930101013 | 1/28/2018 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7388 | Manul V. Feijoo, M.D., P.A. | 0595687750101037 | 10/2/2017 | Bill | 3/16/2018 | 99214 | 275.00 |
| 7389 | Manul V. Feijoo, M.D., P.A. | 0595687750101037 | 10/2/2017 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7390 | Manul V. Feijoo, M.D., P.A. | 0402724330101113 | 11/5/2017 | Bill | 3/16/2018 | 99215 | 425.00 |
| 7391 | Manul V. Feijoo, M.D., P.A. | 0402724330101113 | 11/5/2017 | Bill | 3/16/2018 | 95851 | 100.00 |
| 7392 | Manul V. Feijoo, M.D., P.A. | 0402724330101113 | 11/5/2017 | Bill | 3/16/2018 | 76140 | 100.00 |
| 7393 | Manul V. Feijoo, M.D., P.A. | 0391450890101052 | 12/14/2017 | Bill | 3/16/2018 | 76140 | 100.00 |
| 7394 | Manul V. Feijoo, M.D., P.A. | 0606461140101017 | 1/22/2018 | Bill | 3/19/2018 | 99204 | 475.00 |
| 7395 | Manul V. Feijoo, M.D., P.A. | 0606461140101017 | 1/22/2018 | Bill | 3/19/2018 | 95851 | 100.00 |
| 7396 | Manul V. Feijoo, M.D., P.A. | 0435335140101051 | 1/6/2018 | Bill | 3/19/2018 | 99204 | 475.00 |
| 7397 | Manul V. Feijoo, M.D., P.A. | 0435335140101051 | 1/6/2018 | Bill | 3/19/2018 | 95851 | 100.00 |
| 7398 | Manul V. Feijoo, M.D., P.A. | 0359816100101019 | 1/9/2018 | Bill | 3/19/2018 | 99204 | 475.00 |
| 7399 | Manul V. Feijoo, M.D., P.A. | 0359816100101019 | 1/9/2018 | Bill | 3/19/2018 | 95851 | 100.00 |
| 7400 | Manul V. Feijoo, M.D., P.A. | 0521035800101012 | 12/28/2017 | Bill | 3/19/2018 | 99204 | 475.00 |
| 7401 | Manul V. Feijoo, M.D., P.A. | 0521035800101012 | 12/28/2017 | Bill | 3/19/2018 | 95851 | 100.00 |
| 7402 | Manul V. Feijoo, M.D., P.A. | 0189722260101177 | 1/5/2018 | Bill | 3/19/2018 | 99204 | 475.00 |
| 7403 | Manul V. Feijoo, M.D., P.A. | 0189722260101177 | 1/5/2018 | Bill | 3/19/2018 | 95851 | 100.00 |
| 7404 | Manul V. Feijoo, M.D., P.A. | 0404161080101035 | 12/31/2017 | Bill | 3/19/2018 | 99204 | 475.00 |
| 7405 | Manul V. Feijoo, M.D., P.A. | 0404161080101035 | 12/31/2017 | Bill | 3/19/2018 | 95851 | 100.00 |
| 7406 | Manul V. Feijoo, M.D., P.A. | 0388931660101039 | 1/14/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7407 | Manul V. Feijoo, M.D., P.A. | 0388931660101039 | 1/14/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7408 | Manul V. Feijoo, M.D., P.A. | 0388931660101039 | 1/14/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7409 | Manul V. Feijoo, M.D., P.A. | 0388931660101039 | 1/14/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7410 | Manul V. Feijoo, M.D., P.A. | 0388931660101039 | 1/14/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7411 | Manul V. Feijoo, M.D., P.A. | 0388931660101039 | 1/14/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7412 | Manul V. Feijoo, M.D., P.A. | 0558572320101011 | 2/12/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7413 | Manul V. Feijoo, M.D., P.A. | 0558572320101011 | 2/12/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7414 | Manul V. Feijoo, M.D., P.A. | 0558572320101011 | 2/12/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7415 | Manul V. Feijoo, M.D., P.A. | 0558572320101011 | 2/12/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7416 | Manul V. Feijoo, M.D., P.A. | 0452767600101015 | 2/19/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7417 | Manul V. Feijoo, M.D., P.A. | 0452767600101015 | 2/19/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7418 | Manul V. Feijoo, M.D., P.A. | 0611747970101017 | 1/15/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7419 | Manul V. Feijoo, M.D., P.A. | 0611747970101017 | 1/15/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7420 | Manul V. Feijoo, M.D., P.A. | 0565635500101097 | 2/14/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7421 | Manul V. Feijoo, M.D., P.A. | 0565635500101097 | 2/14/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7422 | Manul V. Feijoo, M.D., P.A. | 0345091000101025 | 2/19/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7423 | Manul V. Feijoo, M.D., P.A. | 0345091000101025 | 2/19/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7424 | Manul V. Feijoo, M.D., P.A. | 0492073250101039 | 1/29/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7425 | Manul V. Feijoo, M.D., P.A. | 0492073250101039 | 1/29/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7426 | Manul V. Feijoo, M.D., P.A. | 0516016930101061 | 1/30/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7427 | Manul V. Feijoo, M.D., P.A. | 0516016930101061 | 1/30/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7428 | Manul V. Feijoo, M.D., P.A. | 0559590350101031 | 1/31/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7429 | Manul V. Feijoo, M.D., P.A. | 0559590350101031 | 1/31/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7430 | Manul V. Feijoo, M.D., P.A. | 0558572320101011 | 2/12/2018 | Bill | 3/26/2018 | 99214 | 275.00 |
| 7431 | Manul V. Feijoo, M.D., P.A. | 0558572320101011 | 2/12/2018 | Bill | 3/26/2018 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7432 | Manul V. Feijoo, M.D. P.A. | 0347348530101034 | 1/25/2018 | Bill | 3/26/2018 | 99214 | 275.00 |
| 7433 | Manul V. Feijoo, M.D. P.A. | 0347348530101034 | 1/25/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7434 | Manul V. Feijoo, M.D. P.A. | 0564496140101054 | 12/15/2017 | Bill | 3/26/2018 | 99215 | 425.00 |
| 7435 | Manul V. Feijoo, M.D. P.A. | 0564496140101054 | 12/15/2017 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7436 | Manul V. Feijoo, M.D. P.A. | 0347348530101034 | 1/25/2018 | Bill | 3/26/2018 | 99214 | 275.00 |
| 7437 | Manul V. Feijoo, M.D. P.A. | 0347348530101034 | 1/25/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7438 | Manul V. Feijoo, M.D. P.A. | 0558572320101011 | 2/12/2018 | Bill | 3/26/2018 | 99214 | 275.00 |
| 7439 | Manul V. Feijoo, M.D. P.A. | 0558572320101011 | 2/12/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7440 | Manul V. Feijoo, M.D. P.A. | 0564496140101054 | 12/15/2017 | Bill | 3/26/2018 | 99215 | 425.00 |
| 7441 | Manul V. Feijoo, M.D. P.A. | 0564496140101054 | 12/15/2017 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7442 | Manul V. Feijoo, M.D. P.A. | 0594480580101018 | 1/13/2018 | Bill | 3/26/2018 | 99214 | 275.00 |
| 7443 | Manul V. Feijoo, M.D. P.A. | 0594480580101018 | 1/13/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7444 | Manul V. Feijoo, M.D. P.A. | 0606461140101017 | 1/22/2018 | Bill | 3/26/2018 | 99214 | 275.00 |
| 7445 | Manul V. Feijoo, M.D. P.A. | 0606461140101017 | 1/22/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7446 | Manul V. Feijoo, M.D. P.A. | 0459031710101040 | 12/29/2017 | Bill | 3/26/2018 | 99214 | 275.00 |
| 7447 | Manul V. Feijoo, M.D. P.A. | 0459031710101040 | 12/29/2017 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7448 | Manul V. Feijoo, M.D. P.A. | 0459031710101040 | 12/29/2017 | Bill | 3/26/2018 | 76140 | 100.00 |
| 7449 | Manul V. Feijoo, M.D. P.A. | 0204684930101089 | 1/24/2018 | Bill | 3/26/2018 | 99214 | 275.00 |
| 7450 | Manul V. Feijoo, M.D. P.A. | 0204684930101089 | 1/24/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7451 | Manul V. Feijoo, M.D. P.A. | 0614155280101015 | 11/18/2017 | Bill | 3/26/2018 | 99215 | 425.00 |
| 7452 | Manul V. Feijoo, M.D. P.A. | 0614155280101015 | 11/18/2017 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7453 | Manul V. Feijoo, M.D. P.A. | 0486371850101021 | 1/10/2018 | Bill | 3/26/2018 | 99204 | 475.00 |
| 7454 | Manul V. Feijoo, M.D. P.A. | 0486371850101021 | 1/10/2018 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7455 | Manul V. Feijoo, M.D. P.A. | 0564496140101039 | 7/20/2017 | Bill | 3/26/2018 | 99215 | 425.00 |
| 7456 | Manul V. Feijoo, M.D. P.A. | 0564496140101039 | 7/20/2017 | Bill | 3/26/2018 | 95851 | 100.00 |
| 7457 | Manul V. Feijoo, M.D. P.A. | 0328967040101029 | 1/31/2018 | Bill | 3/29/2018 | 99204 | 475.00 |
| 7458 | Manul V. Feijoo, M.D. P.A. | 0328967040101029 | 1/31/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7459 | Manul V. Feijoo, M.D. P.A. | 0494249510101013 | 1/26/2018 | Bill | 3/29/2018 | 99204 | 475.00 |
| 7460 | Manul V. Feijoo, M.D. P.A. | 0494249510101013 | 1/26/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7461 | Manul V. Feijoo, M.D. P.A. | 0328967040101029 | 1/31/2018 | Bill | 3/29/2018 | 99204 | 475.00 |
| 7462 | Manul V. Feijoo, M.D. P.A. | 0328967040101029 | 1/31/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7463 | Manul V. Feijoo, M.D. P.A. | 0494249510101013 | 1/26/2018 | Bill | 3/29/2018 | 99214 | 275.00 |
| 7464 | Manul V. Feijoo, M.D. P.A. | 0494249510101013 | 1/26/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7465 | Manul V. Feijoo, M.D. P.A. | 0397235350101054 | 2/21/2018 | Bill | 3/29/2018 | 99204 | 475.00 |
| 7466 | Manul V. Feijoo, M.D. P.A. | 0397235350101054 | 2/21/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7467 | Manul V. Feijoo, M.D. P.A. | 0610939990101017 | 1/26/2018 | Bill | 3/29/2018 | 99204 | 475.00 |
| 7468 | Manul V. Feijoo, M.D. P.A. | 0610939990101017 | 1/26/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7469 | Manul V. Feijoo, M.D. P.A. | 0204818680101119 | 10/16/2017 | Bill | 3/29/2018 | 99215 | 425.00 |
| 7470 | Manul V. Feijoo, M.D. P.A. | 0204818680101119 | 10/16/2017 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7471 | Manul V. Feijoo, M.D. P.A. | 0115061720101298 | 11/30/2017 | Bill | 3/29/2018 | 99215 | 425.00 |
| 7472 | Manul V. Feijoo, M.D. P.A. | 0115061720101298 | 11/30/2017 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7473 | Manul V. Feijoo, M.D. P.A. | 0115061720101298 | 11/30/2017 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7474 | Manul V. Feijoo, M.D. P.A. | 0516016930101061 | 1/30/2018 | Bill | 3/29/2018 | 99214 | 275.00 |
| 7475 | Manul V. Feijoo, M.D. P.A. | 0516016930101061 | 1/30/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7476 | Manul V. Feijoo, M.D. P.A. | 0129487790101252 | 2/15/2018 | Bill | 3/29/2018 | 99204 | 475.00 |
| 7477 | Manul V. Feijoo, M.D. P.A. | 0129487790101252 | 2/15/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7478 | Manul V. Feijoo, M.D. P.A. | 0538700840101014 | 2/14/2018 | Bill | 3/29/2018 | 99204 | 475.00 |
| 7479 | Manul V. Feijoo, M.D. P.A. | 0538700840101014 | 2/14/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7480 | Manul V. Feijoo, M.D. P.A. | 0559590350101021 | 1/31/2018 | Bill | 3/29/2018 | 99214 | 275.00 |
| 7481 | Manul V. Feijoo, M.D. P.A. | 0559590350101021 | 1/31/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7482 | Manul V. Feijoo, M.D. P.A. | 0492073250101039 | 1/29/2018 | Bill | 3/29/2018 | 99204 | 475.00 |
| 7483 | Manul V. Feijoo, M.D. P.A. | 0492073250101039 | 1/29/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7484 | Manul V. Feijoo, M.D. P.A. | 0391275770101058 | 10/28/2017 | Bill | 3/29/2018 | 99215 | 425.00 |
| 7485 | Manul V. Feijoo, M.D. P.A. | 0391275770101058 | 10/28/2017 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7486 | Manul V. Feijoo, M.D. P.A. | 0391275770101058 | 10/28/2017 | Bill | 3/29/2018 | 76140 | 100.00 |
| 7487 | Manul V. Feijoo, M.D. P.A. | 0191275030101049 | 1/20/2018 | Bill | 3/29/2018 | 99204 | 475.00 |
| 7488 | Manul V. Feijoo, M.D. P.A. | 0191275030101049 | 1/20/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7489 | Manul V. Feijoo, M.D. P.A. | 0530369810101020 | 1/25/2018 | Bill | 3/29/2018 | 99204 | 475.00 |
| 7490 | Manul V. Feijoo, M.D. P.A. | 0530369810101020 | 1/25/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7491 | Manul V. Feijoo, M.D. P.A. | 0530369810101020 | 1/25/2018 | Bill | 3/29/2018 | 99214 | 275.00 |
| 7492 | Manul V. Feijoo, M.D. P.A. | 0530369810101020 | 1/25/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7493 | Manul V. Feijoo, M.D. P.A. | 0530369810101020 | 1/25/2018 | Bill | 3/29/2018 | 76140 | 100.00 |
| 7494 | Manul V. Feijoo, M.D. P.A. | 0530369810101020 | 1/25/2018 | Bill | 3/29/2018 | 99214 | 275.00 |
| 7495 | Manul V. Feijoo, M.D. P.A. | 0530369810101020 | 1/25/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7496 | Manul V. Feijoo, M.D. P.A. | 0530369810101020 | 1/25/2018 | Bill | 3/29/2018 | 99204 | 475.00 |
| 7497 | Manul V. Feijoo, M.D. P.A. | 0530369810101020 | 1/25/2018 | Bill | 3/29/2018 | 95851 | 100.00 |
| 7498 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/2/2018 | 99204 | 475.00 |
| 7499 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/2/2018 | 95851 | 100.00 |
| 7500 | Manul V. Feijoo, M.D. P.A. | 0553248220101014 | 2/14/2018 | Bill | 4/2/2018 | 99204 | 475.00 |
| 7501 | Manul V. Feijoo, M.D. P.A. | 0553248220101014 | 2/14/2018 | Bill | 4/2/2018 | 95851 | 100.00 |
| 7502 | Manul V. Feijoo, M.D. P.A. | 0186986790101121 | 2/28/2018 | Bill | 4/2/2018 | 99204 | 475.00 |
| 7503 | Manul V. Feijoo, M.D. P.A. | 0186986790101121 | 2/28/2018 | Bill | 4/2/2018 | 95851 | 100.00 |
| 7504 | Manul V. Feijoo, M.D. P.A. | 0614257510101011 | 2/10/2018 | Bill | 4/2/2018 | 99204 | 475.00 |
| 7505 | Manul V. Feijoo, M.D. P.A. | 0614257510101011 | 2/10/2018 | Bill | 4/2/2018 | 95851 | 100.00 |
| 7506 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/2/2018 | 99204 | 475.00 |
| 7507 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/2/2018 | 95851 | 100.00 |
| 7508 | Manul V. Feijoo, M.D. P.A. | 0414622790101076 | 1/19/2018 | Bill | 4/2/2018 | 99204 | 475.00 |
| 7509 | Manul V. Feijoo, M.D. P.A. | 0414622790101076 | 1/19/2018 | Bill | 4/2/2018 | 95851 | 100.00 |
| 7510 | Manul V. Feijoo, M.D. P.A. | 0414622790101076 | 1/19/2018 | Bill | 4/2/2018 | 76140 | 100.00 |
| 7511 | Manul V. Feijoo, M.D. P.A. | 0535629580101046 | 3/6/2018 | Bill | 4/2/2018 | 99204 | 475.00 |
| 7512 | Manul V. Feijoo, M.D. P.A. | 0535629580101046 | 3/6/2018 | Bill | 4/2/2018 | 95851 | 100.00 |
| 7513 | Manul V. Feijoo, M.D. P.A. | 0535629580101046 | 3/6/2018 | Bill | 4/2/2018 | 99204 | 475.00 |
| 7514 | Manul V. Feijoo, M.D. P.A. | 0535629580101046 | 3/6/2018 | Bill | 4/2/2018 | 95851 | 100.00 |
| 7515 | Manul V. Feijoo, M.D. P.A. | 0586584180101037 | 2/7/2018 | Bill | 4/2/2018 | 99204 | 475.00 |
| 7516 | Manul V. Feijoo, M.D. P.A. | 0586584180101037 | 2/7/2018 | Bill | 4/2/2018 | 95851 | 100.00 |
| 7517 | Manul V. Feijoo, M.D. P.A. | 0585987640101037 | 2/5/2018 | Bill | 4/3/2018 | 99204 | 475.00 |
| 7518 | Manul V. Feijoo, M.D. P.A. | 0585987640101037 | 2/5/2018 | Bill | 4/3/2018 | 95851 | 100.00 |
| 7519 | Manul V. Feijoo, M.D. P.A. | 0585987640101037 | 2/5/2018 | Bill | 4/3/2018 | 99214 | 275.00 |
| 7520 | Manul V. Feijoo, M.D. P.A. | 0585987640101037 | 2/5/2018 | Bill | 4/3/2018 | 95851 | 100.00 |
| 7521 | Manul V. Feijoo, M.D. P.A. | 0586584180101037 | 2/7/2018 | Bill | 4/3/2018 | 99214 | 275.00 |
| 7522 | Manul V. Feijoo, M.D. P.A. | 0586584180101037 | 2/7/2018 | Bill | 4/3/2018 | 95851 | 100.00 |
| 7523 | Manul V. Feijoo, M.D. P.A. | 0415476430101010 | 2/12/2018 | Bill | 4/3/2018 | 99204 | 475.00 |
| 7524 | Manul V. Feijoo, M.D. P.A. | 0415476430101010 | 2/12/2018 | Bill | 4/3/2018 | 95851 | 100.00 |
| 7525 | Manul V. Feijoo, M.D. P.A. | 0387853310101048 | 2/1/2018 | Bill | 4/3/2018 | 99204 | 475.00 |
| 7526 | Manul V. Feijoo, M.D. P.A. | 0387853310101048 | 2/1/2018 | Bill | 4/3/2018 | 95851 | 100.00 |
| 7527 | Manul V. Feijoo, M.D. P.A. | 0479219650101015 | 2/18/2018 | Bill | 4/3/2018 | 99204 | 475.00 |
| 7528 | Manul V. Feijoo, M.D. P.A. | 0479219650101015 | 2/18/2018 | Bill | 4/3/2018 | 95851 | 100.00 |
| 7529 | Manul V. Feijoo, M.D. P.A. | 0418541090101055 | 12/7/2017 | Bill | 4/3/2018 | 99204 | 475.00 |
| 7530 | Manul V. Feijoo, M.D. P.A. | 0418541090101055 | 12/7/2017 | Bill | 4/3/2018 | 95851 | 100.00 |
| 7531 | Manul V. Feijoo, M.D. P.A. | 0418541090101055 | 12/7/2017 | Bill | 4/3/2018 | 76140 | 100.00 |
| 7532 | Manul V. Feijoo, M.D. P.A. | 0309685000101010 | 2/27/2018 | Bill | 4/3/2018 | 99204 | 475.00 |
| 7533 | Manul V. Feijoo, M.D. P.A. | 0309685000101010 | 2/27/2018 | Bill | 4/3/2018 | 95851 | 100.00 |
| 7534 | Manul V. Feijoo, M.D. P.A. | 0539662450101016 | 2/17/2018 | Bill | 4/3/2018 | 99204 | 475.00 |
| 7535 | Manul V. Feijoo, M.D. P.A. | 0539662450101016 | 2/17/2018 | Bill | 4/3/2018 | 95851 | 100.00 |
| 7536 | Manul V. Feijoo, M.D. P.A. | 0614257510101011 | 2/10/2018 | Bill | 4/10/2018 | 99214 | 275.00 |
| 7537 | Manul V. Feijoo, M.D. P.A. | 0614257510101011 | 2/10/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7538 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/10/2018 | 99204 | 475.00 |
| 7539 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7540 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/10/2018 | 99214 | 275.00 |
| 7541 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7542 | Manul V. Feijoo, M.D. P.A. | 0614257510101011 | 2/10/2018 | Bill | 4/10/2018 | 99204 | 475.00 |
| 7543 | Manul V. Feijoo, M.D. P.A. | 0614257510101011 | 2/10/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7544 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/10/2018 | 99214 | 275.00 |
| 7545 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7546 | Manul V. Feijoo, M.D. P.A. | 0614257510101011 | 2/10/2018 | Bill | 4/10/2018 | 99214 | 275.00 |
| 7547 | Manul V. Feijoo, M.D. P.A. | 0614257510101011 | 2/10/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7548 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/10/2018 | 99214 | 275.00 |
| 7549 | Manul V. Feijoo, M.D. P.A. | 0585162950101031 | 2/15/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7550 | Manul V. Feijoo, M.D. P.A. | 0605123230101015 | 2/23/2018 | Bill | 4/10/2018 | 99204 | 475.00 |
| 7551 | Manul V. Feijoo, M.D. P.A. | 0605123230101015 | 2/23/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7552 | Manul V. Feijoo, M.D. P.A. | 0605123230101015 | 2/23/2018 | Bill | 4/10/2018 | 99204 | 475.00 |
| 7553 | Manul V. Feijoo, M.D. P.A. | 0605123230101015 | 2/23/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7554 | Manul V. Feijoo, M.D. P.A. | 0539662450101016 | 2/17/2018 | Bill | 4/10/2018 | 99214 | 275.00 |
| 7555 | Manul V. Feijoo, M.D. P.A. | 0539662450101016 | 2/17/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7556 | Manul V. Feijoo, M.D. P.A. | 0131142620101016 | 11/12/2017 | Bill | 4/10/2018 | 99204 | 475.00 |
| 7557 | Manul V. Feijoo, M.D. P.A. | 0131142620101016 | 11/12/2017 | Bill | 4/10/2018 | 95851 | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7558 | Manul V. Feijoo, M.D., P.A. | 0131142620101016 | 11/12/2017 | Bill | 4/10/2018 | 76140 | 100.00 |
| 7559 | Manul V. Feijoo, M.D., P.A. | 0345091000101025 | 2/19/2018 | Bill | 4/10/2018 | 99214 | 275.00 |
| 7560 | Manul V. Feijoo, M.D., P.A. | 0345091000101025 | 2/19/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7561 | Manul V. Feijoo, M.D., P.A. | 0588415610101024 | 1/9/2018 | Bill | 4/10/2018 | 99215 | 425.00 |
| 7562 | Manul V. Feijoo, M.D., P.A. | 0588415610101024 | 1/9/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7563 | Manul V. Feijoo, M.D., P.A. | 0318739750101040 | 3/3/2018 | Bill | 4/10/2018 | 99204 | 475.00 |
| 7564 | Manul V. Feijoo, M.D., P.A. | 0318739750101040 | 3/3/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7565 | Manul V. Feijoo, M.D., P.A. | 0419581710101050 | 1/18/2018 | Bill | 4/10/2018 | 99215 | 425.00 |
| 7566 | Manul V. Feijoo, M.D., P.A. | 0419581710101050 | 1/18/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7567 | Manul V. Feijoo, M.D., P.A. | 0419581710101050 | 1/18/2018 | Bill | 4/10/2018 | 76140 | 100.00 |
| 7568 | Manul V. Feijoo, M.D., P.A. | 0598537600101058 | 12/5/2017 | Bill | 4/10/2018 | 99204 | 475.00 |
| 7569 | Manul V. Feijoo, M.D., P.A. | 0598537600101058 | 12/5/2017 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7570 | Manul V. Feijoo, M.D., P.A. | 0520983990101030 | 2/5/2018 | Bill | 4/10/2018 | 99214 | 275.00 |
| 7571 | Manul V. Feijoo, M.D., P.A. | 0520983990101030 | 2/5/2018 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7572 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 4/10/2018 | 99215 | 425.00 |
| 7573 | Manul V. Feijoo, M.D., P.A. | 0564496140101054 | 12/15/2017 | Bill | 4/10/2018 | 95851 | 100.00 |
| 7574 | Manul V. Feijoo, M.D., P.A. | 0590250550101049 | 2/20/2018 | Bill | 4/14/2018 | 99204 | 475.00 |
| 7575 | Manul V. Feijoo, M.D., P.A. | 0590250550101049 | 2/20/2018 | Bill | 4/14/2018 | 95851 | 100.00 |
| 7576 | Manul V. Feijoo, M.D., P.A. | 0590250550101049 | 2/20/2018 | Bill | 4/14/2018 | 99204 | 475.00 |
| 7577 | Manul V. Feijoo, M.D., P.A. | 0590250550101049 | 2/20/2018 | Bill | 4/14/2018 | 95851 | 100.00 |
| 7578 | Manul V. Feijoo, M.D., P.A. | 0400218940101334 | 2/22/2018 | Bill | 4/14/2018 | 99204 | 475.00 |
| 7579 | Manul V. Feijoo, M.D., P.A. | 0400218940101334 | 2/22/2018 | Bill | 4/14/2018 | 95851 | 100.00 |
| 7580 | Manul V. Feijoo, M.D., P.A. | 0584488700101018 | 6/27/2017 | Bill | 4/14/2018 | 99204 | 475.00 |
| 7581 | Manul V. Feijoo, M.D., P.A. | 0584488700101018 | 6/27/2017 | Bill | 4/14/2018 | 95851 | 100.00 |
| 7582 | Manul V. Feijoo, M.D., P.A. | 0584488700101018 | 6/27/2017 | Bill | 4/14/2018 | 76140 | 100.00 |
| 7583 | Manul V. Feijoo, M.D., P.A. | 0522827060101024 | 10/27/2017 | Bill | 4/18/2018 | 99215 | 425.00 |
| 7584 | Manul V. Feijoo, M.D., P.A. | 0522827060101024 | 10/27/2017 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7585 | Manul V. Feijoo, M.D., P.A. | 0608523530101010 | 12/30/2017 | Bill | 4/18/2018 | 99215 | 425.00 |
| 7586 | Manul V. Feijoo, M.D., P.A. | 0608523530101010 | 12/30/2017 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7587 | Manul V. Feijoo, M.D., P.A. | 0594220950101010 | 12/30/2017 | Bill | 4/18/2018 | 99215 | 425.00 |
| 7588 | Manul V. Feijoo, M.D., P.A. | 0594220950101010 | 12/30/2017 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7589 | Manul V. Feijoo, M.D., P.A. | 0204684930101089 | 1/24/2018 | Bill | 4/18/2018 | 99214 | 275.00 |
| 7590 | Manul V. Feijoo, M.D., P.A. | 0204684930101089 | 1/24/2018 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7591 | Manul V. Feijoo, M.D., P.A. | 0493226610101045 | 2/26/2018 | Bill | 4/18/2018 | 99204 | 475.00 |
| 7592 | Manul V. Feijoo, M.D., P.A. | 0493226610101045 | 2/26/2018 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7593 | Manul V. Feijoo, M.D., P.A. | 0404161080101035 | 12/31/2017 | Bill | 4/18/2018 | 99215 | 425.00 |
| 7594 | Manul V. Feijoo, M.D., P.A. | 0404161080101035 | 12/31/2017 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7595 | Manul V. Feijoo, M.D., P.A. | 0452767600101015 | 2/19/2018 | Bill | 4/18/2018 | 99214 | 275.00 |
| 7596 | Manul V. Feijoo, M.D., P.A. | 0452767600101015 | 2/19/2018 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7597 | Manul V. Feijoo, M.D., P.A. | 0360074180101023 | 2/15/2018 | Bill | 4/18/2018 | 99204 | 475.00 |
| 7598 | Manul V. Feijoo, M.D., P.A. | 0360074180101023 | 2/15/2018 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7599 | Manul V. Feijoo, M.D., P.A. | 0558208330101028 | 3/2/2018 | Bill | 4/18/2018 | 99204 | 475.00 |
| 7600 | Manul V. Feijoo, M.D., P.A. | 0558208330101028 | 3/2/2018 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7601 | Manul V. Feijoo, M.D., P.A. | 0613993270101012 | 2/23/2018 | Bill | 4/18/2018 | 99204 | 475.00 |
| 7602 | Manul V. Feijoo, M.D., P.A. | 0613993270101012 | 2/23/2018 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7603 | Manul V. Feijoo, M.D., P.A. | 0404161080101035 | 12/31/2017 | Bill | 4/18/2018 | 99215 | 425.00 |
| 7604 | Manul V. Feijoo, M.D., P.A. | 0404161080101035 | 12/31/2017 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7605 | Manul V. Feijoo, M.D., P.A. | 0186986790101121 | 2/28/2018 | Bill | 4/18/2018 | 99214 | 475.00 |
| 7606 | Manul V. Feijoo, M.D., P.A. | 0186986790101121 | 2/28/2018 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7607 | Manul V. Feijoo, M.D., P.A. | 0486371850101021 | 1/10/2018 | Bill | 4/18/2018 | 99215 | 425.00 |
| 7608 | Manul V. Feijoo, M.D., P.A. | 0486371850101021 | 1/10/2018 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7609 | Manul V. Feijoo, M.D., P.A. | 0486371850101021 | 1/10/2018 | Bill | 4/18/2018 | 76140 | 100.00 |
| 7610 | Manul V. Feijoo, M.D., P.A. | 0309685000101010 | 2/27/2018 | Bill | 4/18/2018 | 99214 | 275.00 |
| 7611 | Manul V. Feijoo, M.D., P.A. | 0309685000101010 | 2/27/2018 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7612 | Manul V. Feijoo, M.D., P.A. | 0459031710101040 | 12/29/2017 | Bill | 4/18/2018 | 99215 | 425.00 |
| 7613 | Manul V. Feijoo, M.D., P.A. | 0459031710101040 | 12/29/2017 | Bill | 4/18/2018 | 95851 | 100.00 |
| 7614 | Manul V. Feijoo, M.D., P.A. | 0595687750101037 | 10/2/2017 | Bill | 4/25/2018 | 99204 | 475.00 |
| 7615 | Manul V. Feijoo, M.D., P.A. | 0595687750101037 | 10/2/2017 | Bill | 4/25/2018 | 95851 | 100.00 |
| 7616 | Manul V. Feijoo, M.D., P.A. | 0606461140101017 | 1/22/2018 | Bill | 4/26/2018 | 99214 | 275.00 |
| 7617 | Manul V. Feijoo, M.D., P.A. | 0606461140101017 | 1/22/2018 | Bill | 4/26/2018 | 95851 | 100.00 |
| 7618 | Manul V. Feijoo, M.D., P.A. | 0606461140101017 | 1/22/2018 | Bill | 4/26/2018 | 99204 | 475.00 |
| 7619 | Manul V. Feijoo, M.D., P.A. | 0606461140101017 | 1/22/2018 | Bill | 4/26/2018 | 95851 | 100.00 |
| 7620 | Manul V. Feijoo, M.D., P.A. | 0610330930101012 | 3/11/2018 | Bill | 4/28/2018 | 99204 | 475.00 |
| 7621 | Manul V. Feijoo, M.D., P.A. | 0610330930101012 | 3/11/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7622 | Manul V. Feijoo, M.D., P.A. | 0502779030101028 | 2/26/2018 | Bill | 4/28/2018 | 99214 | 275.00 |
| 7623 | Manul V. Feijoo, M.D., P.A. | 0502779030101028 | 2/26/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7624 | Manul V. Feijoo, M.D., P.A. | 0502779030101028 | 2/26/2018 | Bill | 4/28/2018 | 76140 | 100.00 |
| 7625 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 4/28/2018 | 99214 | 275.00 |
| 7626 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7627 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 4/28/2018 | 76140 | 100.00 |
| 7628 | Manul V. Feijoo, M.D., P.A. | 0204684930101089 | 1/24/2018 | Bill | 4/28/2018 | 99215 | 425.00 |
| 7629 | Manul V. Feijoo, M.D., P.A. | 0204684930101089 | 1/24/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7630 | Manul V. Feijoo, M.D., P.A. | 0204684930101089 | 1/24/2018 | Bill | 4/28/2018 | 76140 | 100.00 |
| 7631 | Manul V. Feijoo, M.D., P.A. | 0582057630101075 | 3/23/2018 | Bill | 4/28/2018 | 99204 | 475.00 |
| 7632 | Manul V. Feijoo, M.D., P.A. | 0582057630101075 | 3/23/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7633 | Manul V. Feijoo, M.D., P.A. | 0085502990101365 | 9/21/2017 | Bill | 4/28/2018 | 99204 | 475.00 |
| 7634 | Manul V. Feijoo, M.D., P.A. | 0085502990101365 | 9/21/2017 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7635 | Manul V. Feijoo, M.D., P.A. | 0085502990101365 | 9/21/2017 | Bill | 4/28/2018 | 76140 | 100.00 |
| 7636 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 4/28/2018 | 99214 | 275.00 |
| 7637 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7638 | Manul V. Feijoo, M.D., P.A. | 0548671980101023 | 3/11/2018 | Bill | 4/28/2018 | 99204 | 475.00 |
| 7639 | Manul V. Feijoo, M.D., P.A. | 0548671980101023 | 3/11/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7640 | Manul V. Feijoo, M.D., P.A. | 0586584180101037 | 2/7/2018 | Bill | 4/28/2018 | 99214 | 275.00 |
| 7641 | Manul V. Feijoo, M.D., P.A. | 0586584180101037 | 2/7/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7642 | Manul V. Feijoo, M.D., P.A. | 0586584180101037 | 2/7/2018 | Bill | 4/28/2018 | 76140 | 100.00 |
| 7643 | Manul V. Feijoo, M.D., P.A. | 0400218940101334 | 2/22/2018 | Bill | 4/28/2018 | 99214 | 275.00 |
| 7644 | Manul V. Feijoo, M.D., P.A. | 0400218940101334 | 2/22/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7645 | Manul V. Feijoo, M.D., P.A. | 0204684930101089 | 1/24/2018 | Bill | 4/28/2018 | 99215 | 425.00 |
| 7646 | Manul V. Feijoo, M.D., P.A. | 0204684930101089 | 1/24/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7647 | Manul V. Feijoo, M.D., P.A. | 0581245630101028 | 10/13/2017 | Bill | 4/28/2018 | 99215 | 425.00 |
| 7648 | Manul V. Feijoo, M.D., P.A. | 0581245630101028 | 10/13/2017 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7649 | Manul V. Feijoo, M.D., P.A. | 0559590350101031 | 1/31/2018 | Bill | 4/28/2018 | 99214 | 275.00 |
| 7650 | Manul V. Feijoo, M.D., P.A. | 0559590350101031 | 1/31/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7651 | Manul V. Feijoo, M.D., P.A. | 0559590350101031 | 1/31/2018 | Bill | 4/28/2018 | 76140 | 100.00 |
| 7652 | Manul V. Feijoo, M.D., P.A. | 0597317450101032 | 10/13/2017 | Bill | 4/28/2018 | 99215 | 425.00 |
| 7653 | Manul V. Feijoo, M.D., P.A. | 0597317450101032 | 10/13/2017 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7654 | Manul V. Feijoo, M.D., P.A. | 0502779030101028 | 2/26/2018 | Bill | 4/28/2018 | 99204 | 475.00 |
| 7655 | Manul V. Feijoo, M.D., P.A. | 0502779030101028 | 2/26/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7656 | Manul V. Feijoo, M.D., P.A. | 0391450890101052 | 12/14/2017 | Bill | 4/28/2018 | 99215 | 425.00 |
| 7657 | Manul V. Feijoo, M.D., P.A. | 0391450890101052 | 12/14/2017 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7658 | Manul V. Feijoo, M.D., P.A. | 0186986790101121 | 2/28/2018 | Bill | 4/28/2018 | 99214 | 275.00 |
| 7659 | Manul V. Feijoo, M.D., P.A. | 0186986790101121 | 2/28/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7660 | Manul V. Feijoo, M.D., P.A. | 0186986790101121 | 2/28/2018 | Bill | 4/28/2018 | 76140 | 100.00 |
| 7661 | Manul V. Feijoo, M.D., P.A. | 0561125370101012 | 3/6/2018 | Bill | 4/28/2018 | 99204 | 475.00 |
| 7662 | Manul V. Feijoo, M.D., P.A. | 0561125370101012 | 3/6/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7663 | Manul V. Feijoo, M.D., P.A. | 0561125370101012 | 3/6/2018 | Bill | 4/28/2018 | 99214 | 275.00 |
| 7664 | Manul V. Feijoo, M.D., P.A. | 0561125370101012 | 3/6/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7665 | Manul V. Feijoo, M.D., P.A. | 0530872340101048 | 10/19/2017 | Bill | 4/28/2018 | 99215 | 425.00 |
| 7666 | Manul V. Feijoo, M.D., P.A. | 0530872340101048 | 10/19/2017 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7667 | Manul V. Feijoo, M.D., P.A. | 0530872340101048 | 10/19/2017 | Bill | 4/28/2018 | 76140 | 100.00 |
| 7668 | Manul V. Feijoo, M.D., P.A. | 0530369810101020 | 1/25/2018 | Bill | 4/28/2018 | 99215 | 425.00 |
| 7669 | Manul V. Feijoo, M.D., P.A. | 0530369810101020 | 1/25/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7670 | Manul V. Feijoo, M.D., P.A. | 0530369810101020 | 1/25/2018 | Bill | 4/28/2018 | 76140 | 100.00 |
| 7671 | Manul V. Feijoo, M.D., P.A. | 0596257420101020 | 3/5/2018 | Bill | 4/28/2018 | 99204 | 475.00 |
| 7672 | Manul V. Feijoo, M.D., P.A. | 0596257420101020 | 3/5/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7673 | Manul V. Feijoo, M.D., P.A. | 0599602900101015 | 2/20/2018 | Bill | 4/28/2018 | 99204 | 475.00 |
| 7674 | Manul V. Feijoo, M.D., P.A. | 0599602900101015 | 2/20/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7675 | Manul V. Feijoo, M.D., P.A. | 0599602900101015 | 2/20/2018 | Bill | 4/28/2018 | 99214 | 275.00 |
| 7676 | Manul V. Feijoo, M.D., P.A. | 0599602900101015 | 2/20/2018 | Bill | 4/28/2018 | 95851 | 100.00 |
| 7677 | Manul V. Feijoo, M.D., P.A. | 0592401300101031 | 2/19/2018 | Bill | 4/30/2018 | 99204 | 475.00 |
| 7678 | Manul V. Feijoo, M.D., P.A. | 0592401300101031 | 2/19/2018 | Bill | 4/30/2018 | 95851 | 100.00 |
| 7679 | Manul V. Feijoo, M.D., P.A. | 0413981360101044 | 3/26/2018 | Bill | 4/30/2018 | 99204 | 475.00 |
| 7680 | Manul V. Feijoo, M.D., P.A. | 0413981360101044 | 3/26/2018 | Bill | 4/30/2018 | 95851 | 100.00 |
| 7681 | Manul V. Feijoo, M.D., P.A. | 0618166690101012 | 3/13/2018 | Bill | 4/30/2018 | 99204 | 475.00 |
| 7682 | Manul V. Feijoo, M.D., P.A. | 0618166690101012 | 3/13/2018 | Bill | 4/30/2018 | 95851 | 100.00 |
| 7683 | Manul V. Feijoo, M.D., P.A. | 0610330930101012 | 3/11/2018 | Bill | 4/30/2018 | 99204 | 475.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7684 | Manul V. Feijoo, M.D., P.A. | 0610330930101012 | 3/11/2018 | Bill | 4/30/2018 | 95851 | 100.00 |
| 7685 | Manul V. Feijoo, M.D., P.A. | 0302196190101072 | 2/14/2018 | Bill | 4/30/2018 | 99204 | 475.00 |
| 7686 | Manul V. Feijoo, M.D., P.A. | 0302196190101072 | 2/14/2018 | Bill | 4/30/2018 | 95851 | 100.00 |
| 7687 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 4/30/2018 | 99204 | 475.00 |
| 7688 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 4/30/2018 | 95851 | 100.00 |
| 7689 | Manul V. Feijoo, M.D., P.A. | 0618166690101012 | 3/13/2018 | Bill | 4/30/2018 | 99204 | 475.00 |
| 7690 | Manul V. Feijoo, M.D., P.A. | 0618166690101012 | 3/13/2018 | Bill | 4/30/2018 | 95851 | 100.00 |
| 7691 | Manul V. Feijoo, M.D., P.A. | 0581245630101028 | 10/13/2017 | Bill | 4/30/2018 | 99215 | 425.00 |
| 7692 | Manul V. Feijoo, M.D., P.A. | 0581245630101028 | 10/13/2017 | Bill | 4/30/2018 | 95851 | 100.00 |
| 7693 | Manul V. Feijoo, M.D., P.A. | 0530376870101014 | 9/28/2016 | Bill | 5/4/2018 | 99204 | 475.00 |
| 7694 | Manul V. Feijoo, M.D., P.A. | 0530376870101014 | 9/28/2016 | Bill | 5/4/2018 | 95851 | 100.00 |
| 7695 | Manul V. Feijoo, M.D., P.A. | 0585987640101037 | 2/5/2018 | Bill | 5/7/2018 | 99214 | 275.00 |
| 7696 | Manul V. Feijoo, M.D., P.A. | 0585987640101037 | 2/5/2018 | Bill | 5/7/2018 | 95851 | 100.00 |
| 7697 | Manul V. Feijoo, M.D., P.A. | 0606616160101029 | 3/22/2018 | Bill | 5/7/2018 | 99204 | 475.00 |
| 7698 | Manul V. Feijoo, M.D., P.A. | 0606616160101029 | 3/22/2018 | Bill | 5/7/2018 | 95851 | 100.00 |
| 7699 | Manul V. Feijoo, M.D., P.A. | 0508954970101072 | 2/28/2018 | Bill | 5/7/2018 | 99204 | 475.00 |
| 7700 | Manul V. Feijoo, M.D., P.A. | 0508954970101072 | 2/28/2018 | Bill | 5/7/2018 | 95851 | 100.00 |
| 7701 | Manul V. Feijoo, M.D., P.A. | 0591185960101040 | 2/15/2018 | Bill | 5/7/2018 | 99204 | 475.00 |
| 7702 | Manul V. Feijoo, M.D., P.A. | 0591185960101040 | 2/15/2018 | Bill | 5/7/2018 | 95851 | 100.00 |
| 7703 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 5/7/2018 | 99204 | 475.00 |
| 7704 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 5/7/2018 | 95851 | 100.00 |
| 7705 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 5/7/2018 | 76140 | 100.00 |
| 7706 | Manul V. Feijoo, M.D., P.A. | 0389395310101063 | 3/23/2018 | Bill | 5/7/2018 | 99204 | 475.00 |
| 7707 | Manul V. Feijoo, M.D., P.A. | 0389395310101063 | 3/23/2018 | Bill | 5/7/2018 | 95851 | 100.00 |
| 7708 | Manul V. Feijoo, M.D., P.A. | 0318739750101040 | 3/3/2018 | Bill | 5/7/2018 | 99214 | 275.00 |
| 7709 | Manul V. Feijoo, M.D., P.A. | 0318739750101040 | 3/3/2018 | Bill | 5/7/2018 | 95851 | 100.00 |
| 7710 | Manul V. Feijoo, M.D., P.A. | 0524448860101050 | 3/18/2018 | Bill | 5/7/2018 | 99204 | 475.00 |
| 7711 | Manul V. Feijoo, M.D., P.A. | 0524448860101050 | 3/18/2018 | Bill | 5/7/2018 | 95851 | 100.00 |
| 7712 | Manul V. Feijoo, M.D., P.A. | 0582057630101075 | 3/23/2018 | Bill | 5/7/2018 | 99204 | 475.00 |
| 7713 | Manul V. Feijoo, M.D., P.A. | 0582057630101075 | 3/23/2018 | Bill | 5/7/2018 | 95851 | 100.00 |
| 7714 | Manul V. Feijoo, M.D., P.A. | 0375163270101036 | 5/5/2014 | Bill | 5/15/2018 | 99204 | 475.00 |
| 7715 | Manul V. Feijoo, M.D., P.A. | 0375163270101036 | 5/5/2014 | Bill | 5/15/2018 | 95851 | 100.00 |
| 7716 | Manul V. Feijoo, M.D., P.A. | 0496593130101012 | 3/19/2018 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7717 | Manul V. Feijoo, M.D., P.A. | 0496593130101012 | 3/19/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7718 | Manul V. Feijoo, M.D., P.A. | 0561970340101018 | 3/19/2018 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7719 | Manul V. Feijoo, M.D., P.A. | 0561970340101018 | 3/19/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7720 | Manul V. Feijoo, M.D., P.A. | 0391674050101038 | 3/28/2018 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7721 | Manul V. Feijoo, M.D., P.A. | 0391674050101038 | 3/28/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7722 | Manul V. Feijoo, M.D., P.A. | 0539662450101016 | 2/17/2018 | Bill | 5/16/2018 | 99215 | 425.00 |
| 7723 | Manul V. Feijoo, M.D., P.A. | 0539662450101016 | 2/17/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7724 | Manul V. Feijoo, M.D., P.A. | 0539662450101016 | 2/17/2018 | Bill | 5/16/2018 | 99215 | 425.00 |
| 7725 | Manul V. Feijoo, M.D., P.A. | 0539662450101016 | 2/17/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7726 | Manul V. Feijoo, M.D., P.A. | 0565286570101032 | 3/22/2018 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7727 | Manul V. Feijoo, M.D., P.A. | 0565286570101032 | 3/22/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7728 | Manul V. Feijoo, M.D., P.A. | 0493226610101045 | 2/26/2018 | Bill | 5/16/2018 | 99214 | 275.00 |
| 7729 | Manul V. Feijoo, M.D., P.A. | 0493226610101045 | 2/26/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7730 | Manul V. Feijoo, M.D., P.A. | 0618189750101011 | 3/29/2018 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7731 | Manul V. Feijoo, M.D., P.A. | 0618189750101011 | 3/29/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7732 | Manul V. Feijoo, M.D., P.A. | 0470963780101036 | 3/13/2018 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7733 | Manul V. Feijoo, M.D., P.A. | 0470963780101036 | 3/13/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7734 | Manul V. Feijoo, M.D., P.A. | 0543342810101048 | 3/28/2018 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7735 | Manul V. Feijoo, M.D., P.A. | 0543342810101048 | 3/28/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7736 | Manul V. Feijoo, M.D., P.A. | 0502662640101028 | 11/27/2017 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7737 | Manul V. Feijoo, M.D., P.A. | 0502662640101028 | 11/27/2017 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7738 | Manul V. Feijoo, M.D., P.A. | 0502662640101028 | 11/27/2017 | Bill | 5/16/2018 | 76140 | 100.00 |
| 7739 | Manul V. Feijoo, M.D., P.A. | 0491412950101017 | 12/5/2017 | Bill | 5/16/2018 | 99215 | 425.00 |
| 7740 | Manul V. Feijoo, M.D., P.A. | 0491412950101017 | 12/5/2017 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7741 | Manul V. Feijoo, M.D., P.A. | 0491412950101017 | 12/5/2017 | Bill | 5/16/2018 | 76140 | 100.00 |
| 7742 | Manul V. Feijoo, M.D., P.A. | 0618166690101012 | 3/13/2018 | Bill | 5/16/2018 | 99214 | 275.00 |
| 7743 | Manul V. Feijoo, M.D., P.A. | 0618166690101012 | 3/13/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7744 | Manul V. Feijoo, M.D., P.A. | 0391674050101038 | 3/28/2018 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7745 | Manul V. Feijoo, M.D., P.A. | 0391674050101038 | 3/28/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7746 | Manul V. Feijoo, M.D., P.A. | 0543342810101048 | 3/28/2018 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7747 | Manul V. Feijoo, M.D., P.A. | 0543342810101048 | 3/28/2018 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7748 | Manul V. Feijoo, M.D., P.A. | 0119432510101036 | 5/25/2017 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7749 | Manul V. Feijoo, M.D., P.A. | 0119432510101036 | 5/25/2017 | Bill | 5/16/2018 | 99214 | 475.00 |
| 7750 | Manul V. Feijoo, M.D., P.A. | 0119432510101036 | 5/25/2017 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7751 | Manul V. Feijoo, M.D., P.A. | 0119432510101036 | 5/25/2017 | Bill | 5/16/2018 | 99204 | 475.00 |
| 7752 | Manul V. Feijoo, M.D., P.A. | 0119432510101036 | 5/25/2017 | Bill | 5/16/2018 | 95851 | 100.00 |
| 7753 | Manul V. Feijoo, M.D., P.A. | 0614951860101015 | 2/21/2018 | Bill | 5/21/2018 | 99204 | 475.00 |
| 7754 | Manul V. Feijoo, M.D., P.A. | 0614951860101015 | 2/21/2018 | Bill | 5/21/2018 | 95851 | 100.00 |
| 7755 | Manul V. Feijoo, M.D., P.A. | 0614951860101015 | 2/21/2018 | Bill | 5/21/2018 | 76140 | 100.00 |
| 7756 | Manul V. Feijoo, M.D., P.A. | 0550055730101027 | 3/31/2018 | Bill | 5/21/2018 | 99204 | 475.00 |
| 7757 | Manul V. Feijoo, M.D., P.A. | 0550055730101027 | 3/31/2018 | Bill | 5/21/2018 | 95851 | 100.00 |
| 7758 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/21/2018 | 99204 | 475.00 |
| 7759 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/21/2018 | 95851 | 100.00 |
| 7760 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/21/2018 | 99204 | 475.00 |
| 7761 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/21/2018 | 95851 | 100.00 |
| 7762 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/21/2018 | 99204 | 475.00 |
| 7763 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/21/2018 | 95851 | 100.00 |
| 7764 | Manul V. Feijoo, M.D., P.A. | 0572262420101044 | 4/4/2018 | Bill | 5/21/2018 | 99204 | 475.00 |
| 7765 | Manul V. Feijoo, M.D., P.A. | 0572262420101044 | 4/4/2018 | Bill | 5/21/2018 | 95851 | 100.00 |
| 7766 | Manul V. Feijoo, M.D., P.A. | 0400218940101334 | 2/22/2018 | Bill | 5/21/2018 | 99214 | 275.00 |
| 7767 | Manul V. Feijoo, M.D., P.A. | 0400218940101334 | 2/22/2018 | Bill | 5/21/2018 | 95851 | 100.00 |
| 7768 | Manul V. Feijoo, M.D., P.A. | 0550668210101034 | 12/15/2017 | Bill | 5/21/2018 | 99204 | 475.00 |
| 7769 | Manul V. Feijoo, M.D., P.A. | 0550668210101034 | 12/15/2017 | Bill | 5/21/2018 | 95851 | 100.00 |
| 7770 | Manul V. Feijoo, M.D., P.A. | 0550668210101034 | 12/15/2017 | Bill | 5/21/2018 | 76140 | 100.00 |
| 7771 | Manul V. Feijoo, M.D., P.A. | 0459110520101075 | 3/13/2018 | Bill | 5/21/2018 | 99204 | 475.00 |
| 7772 | Manul V. Feijoo, M.D., P.A. | 0459110520101075 | 3/13/2018 | Bill | 5/21/2018 | 95851 | 100.00 |
| 7773 | Manul V. Feijoo, M.D., P.A. | 0414622790101076 | 1/19/2018 | Bill | 5/21/2018 | 99215 | 425.00 |
| 7774 | Manul V. Feijoo, M.D., P.A. | 0414622790101076 | 1/19/2018 | Bill | 5/21/2018 | 95851 | 100.00 |
| 7775 | Manul V. Feijoo, M.D., P.A. | 0414622790101076 | 1/19/2018 | Bill | 5/21/2018 | 76140 | 100.00 |
| 7776 | Manul V. Feijoo, M.D., P.A. | 0186986790101121 | 2/28/2018 | Bill | 5/26/2018 | 99214 | 275.00 |
| 7777 | Manul V. Feijoo, M.D., P.A. | 0186986790101121 | 2/28/2018 | Bill | 5/26/2018 | 95851 | 100.00 |
| 7778 | Manul V. Feijoo, M.D., P.A. | 0186986790101121 | 2/28/2018 | Bill | 5/26/2018 | 76140 | 100.00 |
| 7779 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7780 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7781 | Manul V. Feijoo, M.D., P.A. | 0470963780101036 | 3/13/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7782 | Manul V. Feijoo, M.D., P.A. | 0470963780101036 | 3/13/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7783 | Manul V. Feijoo, M.D., P.A. | 0470963780101036 | 3/13/2018 | Bill | 5/29/2018 | 76140 | 100.00 |
| 7784 | Manul V. Feijoo, M.D., P.A. | 0546255700101018 | 4/8/2018 | Bill | 5/29/2018 | 99204 | 475.00 |
| 7785 | Manul V. Feijoo, M.D., P.A. | 0546255700101018 | 4/8/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7786 | Manul V. Feijoo, M.D., P.A. | 0564025780101072 | 4/18/2018 | Bill | 5/29/2018 | 99204 | 475.00 |
| 7787 | Manul V. Feijoo, M.D., P.A. | 0564025780101072 | 4/18/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7788 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7789 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7790 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/29/2018 | 76140 | 100.00 |
| 7791 | Manul V. Feijoo, M.D., P.A. | 0415132260101043 | 11/10/2017 | Bill | 5/29/2018 | 99204 | 475.00 |
| 7792 | Manul V. Feijoo, M.D., P.A. | 0415132260101043 | 11/10/2017 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7793 | Manul V. Feijoo, M.D., P.A. | 0415132260101043 | 11/10/2017 | Bill | 5/29/2018 | 76140 | 100.00 |
| 7794 | Manul V. Feijoo, M.D., P.A. | 0413981360101044 | 3/26/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7795 | Manul V. Feijoo, M.D., P.A. | 0413981360101044 | 3/26/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7796 | Manul V. Feijoo, M.D., P.A. | 0591185960101040 | 2/15/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7797 | Manul V. Feijoo, M.D., P.A. | 0591185960101040 | 2/15/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7798 | Manul V. Feijoo, M.D., P.A. | 0496593130101012 | 3/19/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7799 | Manul V. Feijoo, M.D., P.A. | 0496593130101012 | 3/19/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7800 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7801 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7802 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7803 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 5/29/2018 | 76140 | 100.00 |
| 7804 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 5/29/2018 | 99204 | 475.00 |
| 7805 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7806 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7807 | Manul V. Feijoo, M.D., P.A. | 0227152920101116 | 3/27/2018 | Bill | 5/29/2018 | 99204 | 475.00 |
| 7808 | Manul V. Feijoo, M.D., P.A. | 0227152920101116 | 3/27/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7809 | Manul V. Feijoo, M.D., P.A. | 0524468860101050 | 3/18/2018 | Bill | 5/29/2018 | 99214 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7810 | Manul V. Feijoo, M.D., P.A. | 0524468860101050 | 3/18/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7811 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/29/2018 | 99215 | 425.00 |
| 7812 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7813 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/29/2018 | 76140 | 100.00 |
| 7814 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7815 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7816 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 5/29/2018 | 76140 | 100.00 |
| 7817 | Manul V. Feijoo, M.D., P.A. | 0389395310101063 | 3/23/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7818 | Manul V. Feijoo, M.D., P.A. | 0389395310101063 | 3/23/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7819 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/29/2018 | 99215 | 425.00 |
| 7820 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7821 | Manul V. Feijoo, M.D., P.A. | 0412461900101011 | 4/1/2018 | Bill | 5/29/2018 | 76140 | 100.00 |
| 7822 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7823 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7824 | Manul V. Feijoo, M.D., P.A. | 0513101870101017 | 4/20/2018 | Bill | 5/29/2018 | 99204 | 475.00 |
| 7825 | Manul V. Feijoo, M.D., P.A. | 0513101870101017 | 4/20/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7826 | Manul V. Feijoo, M.D., P.A. | 0618189750101011 | 3/29/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7827 | Manul V. Feijoo, M.D., P.A. | 0618189750101011 | 3/29/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7828 | Manul V. Feijoo, M.D., P.A. | 0586584180101037 | 2/7/2018 | Bill | 5/29/2018 | 99215 | 425.00 |
| 7829 | Manul V. Feijoo, M.D., P.A. | 0586584180101037 | 2/7/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7830 | Manul V. Feijoo, M.D., P.A. | 0586584180101037 | 2/7/2018 | Bill | 5/29/2018 | 76140 | 100.00 |
| 7831 | Manul V. Feijoo, M.D., P.A. | 0582057630101075 | 3/23/2018 | Bill | 5/29/2018 | 99214 | 275.00 |
| 7832 | Manul V. Feijoo, M.D., P.A. | 0582057630101075 | 3/23/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7833 | Manul V. Feijoo, M.D., P.A. | 0543884820101013 | 4/18/2018 | Bill | 5/29/2018 | 99204 | 475.00 |
| 7834 | Manul V. Feijoo, M.D., P.A. | 0543884820101013 | 4/18/2018 | Bill | 5/29/2018 | 95851 | 100.00 |
| 7835 | Manul V. Feijoo, M.D., P.A. | 0564025780101072 | 4/18/2018 | Bill | 6/4/2018 | 99204 | 475.00 |
| 7836 | Manul V. Feijoo, M.D., P.A. | 0564025780101072 | 4/18/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7837 | Manul V. Feijoo, M.D., P.A. | 0456259280101040 | 4/17/2018 | Bill | 6/4/2018 | 99204 | 475.00 |
| 7838 | Manul V. Feijoo, M.D., P.A. | 0456259280101040 | 4/17/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7839 | Manul V. Feijoo, M.D., P.A. | 0543342810101048 | 3/28/2018 | Bill | 6/4/2018 | 99214 | 275.00 |
| 7840 | Manul V. Feijoo, M.D., P.A. | 0543342810101048 | 3/28/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7841 | Manul V. Feijoo, M.D., P.A. | 0391674050101038 | 3/28/2018 | Bill | 6/4/2018 | 99214 | 275.00 |
| 7842 | Manul V. Feijoo, M.D., P.A. | 0391674050101038 | 3/28/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7843 | Manul V. Feijoo, M.D., P.A. | 0503386490101040 | 4/25/2018 | Bill | 6/4/2018 | 99204 | 475.00 |
| 7844 | Manul V. Feijoo, M.D., P.A. | 0503386490101040 | 4/25/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7845 | Manul V. Feijoo, M.D., P.A. | 0128659010101095 | 4/19/2018 | Bill | 6/4/2018 | 99214 | 275.00 |
| 7846 | Manul V. Feijoo, M.D., P.A. | 0128659010101095 | 4/19/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7847 | Manul V. Feijoo, M.D., P.A. | 0608904440101011 | 4/7/2018 | Bill | 6/4/2018 | 99204 | 475.00 |
| 7848 | Manul V. Feijoo, M.D., P.A. | 0608904440101011 | 4/7/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7849 | Manul V. Feijoo, M.D., P.A. | 0407780470101045 | 4/13/2018 | Bill | 6/4/2018 | 99204 | 475.00 |
| 7850 | Manul V. Feijoo, M.D., P.A. | 0407780470101045 | 4/13/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7851 | Manul V. Feijoo, M.D., P.A. | 0559590350101031 | 1/31/2018 | Bill | 6/4/2018 | 99215 | 425.00 |
| 7852 | Manul V. Feijoo, M.D., P.A. | 0559590350101031 | 1/31/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7853 | Manul V. Feijoo, M.D., P.A. | 0359383630101027 | 4/7/2018 | Bill | 6/4/2018 | 99204 | 475.00 |
| 7854 | Manul V. Feijoo, M.D., P.A. | 0359383630101027 | 4/7/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7855 | Manul V. Feijoo, M.D., P.A. | 0345091000101025 | 2/19/2018 | Bill | 6/4/2018 | 99215 | 425.00 |
| 7856 | Manul V. Feijoo, M.D., P.A. | 0345091000101025 | 2/19/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7857 | Manul V. Feijoo, M.D., P.A. | 0565286570101032 | 3/22/2018 | Bill | 6/4/2018 | 99214 | 275.00 |
| 7858 | Manul V. Feijoo, M.D., P.A. | 0565286570101032 | 3/22/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7859 | Manul V. Feijoo, M.D., P.A. | 0561125370101012 | 3/6/2018 | Bill | 6/4/2018 | 99215 | 425.00 |
| 7860 | Manul V. Feijoo, M.D., P.A. | 0561125370101012 | 3/6/2018 | Bill | 6/4/2018 | 95851 | 100.00 |
| 7861 | Manul V. Feijoo, M.D., P.A. | 0476421610101019 | 4/11/2018 | Bill | 6/6/2018 | 99204 | 475.00 |
| 7862 | Manul V. Feijoo, M.D., P.A. | 0476421610101019 | 4/11/2018 | Bill | 6/6/2018 | 95851 | 100.00 |
| 7863 | Manul V. Feijoo, M.D., P.A. | 0476421610101019 | 4/11/2018 | Bill | 6/6/2018 | 99204 | 475.00 |
| 7864 | Manul V. Feijoo, M.D., P.A. | 0476421610101019 | 4/11/2018 | Bill | 6/6/2018 | 95851 | 100.00 |
| 7865 | Manul V. Feijoo, M.D., P.A. | 0335929970101073 | 4/13/2018 | Bill | 6/6/2018 | 99204 | 475.00 |
| 7866 | Manul V. Feijoo, M.D., P.A. | 0335929970101073 | 4/13/2018 | Bill | 6/6/2018 | 95851 | 100.00 |
| 7867 | Manul V. Feijoo, M.D., P.A. | 0602607750101010 | 4/3/2018 | Bill | 6/12/2018 | 99204 | 475.00 |
| 7868 | Manul V. Feijoo, M.D., P.A. | 0602607750101010 | 4/3/2018 | Bill | 6/12/2018 | 95851 | 100.00 |
| 7869 | Manul V. Feijoo, M.D., P.A. | 0604582090101038 | 5/8/2018 | Bill | 6/12/2018 | 99204 | 475.00 |
| 7870 | Manul V. Feijoo, M.D., P.A. | 0604582090101038 | 5/8/2018 | Bill | 6/12/2018 | 95851 | 100.00 |
| 7871 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 6/12/2018 | 99204 | 475.00 |
| 7872 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 6/12/2018 | 95851 | 100.00 |
| 7873 | Manul V. Feijoo, M.D., P.A. | 0128659010101095 | 4/19/2018 | Bill | 6/12/2018 | 99204 | 475.00 |
| 7874 | Manul V. Feijoo, M.D., P.A. | 0128659010101095 | 4/19/2018 | Bill | 6/12/2018 | 95851 | 100.00 |
| 7875 | Manul V. Feijoo, M.D., P.A. | 0426753340101013 | 2/25/2018 | Bill | 6/12/2018 | 99204 | 475.00 |
| 7876 | Manul V. Feijoo, M.D., P.A. | 0426753340101013 | 2/25/2018 | Bill | 6/12/2018 | 95851 | 100.00 |
| 7877 | Manul V. Feijoo, M.D., P.A. | 0610644400101017 | 2/25/2018 | Bill | 6/12/2018 | 99204 | 475.00 |
| 7878 | Manul V. Feijoo, M.D., P.A. | 0610644400101017 | 2/25/2018 | Bill | 6/12/2018 | 76140 | 100.00 |
| 7879 | Manul V. Feijoo, M.D., P.A. | 0610644400101017 | 2/25/2018 | Bill | 6/12/2018 | 76140 | 100.00 |
| 7880 | Manul V. Feijoo, M.D., P.A. | 0482534420101011 | 3/28/2018 | Bill | 6/12/2018 | 99204 | 475.00 |
| 7881 | Manul V. Feijoo, M.D., P.A. | 0482534420101011 | 3/28/2018 | Bill | 6/12/2018 | 95851 | 100.00 |
| 7882 | Manul V. Feijoo, M.D., P.A. | 0417089900101098 | 3/11/2018 | Bill | 6/12/2018 | 99204 | 475.00 |
| 7883 | Manul V. Feijoo, M.D., P.A. | 0417089900101098 | 3/11/2018 | Bill | 6/12/2018 | 95851 | 100.00 |
| 7884 | Manul V. Feijoo, M.D., P.A. | 0457433720101030 | 5/4/2018 | Bill | 6/14/2018 | 99204 | 475.00 |
| 7885 | Manul V. Feijoo, M.D., P.A. | 0457433720101030 | 5/4/2018 | Bill | 6/14/2018 | 95851 | 100.00 |
| 7886 | Manul V. Feijoo, M.D., P.A. | 0419780040101026 | 11/16/2017 | Bill | 6/14/2018 | 99215 | 425.00 |
| 7887 | Manul V. Feijoo, M.D., P.A. | 0419780040101026 | 11/16/2017 | Bill | 6/14/2018 | 95851 | 100.00 |
| 7888 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 6/14/2018 | 99214 | 275.00 |
| 7889 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 6/14/2018 | 95851 | 100.00 |
| 7890 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 6/14/2018 | 76140 | 100.00 |
| 7891 | Manul V. Feijoo, M.D., P.A. | 0618166690101012 | 3/13/2018 | Bill | 6/14/2018 | 99214 | 275.00 |
| 7892 | Manul V. Feijoo, M.D., P.A. | 0618166690101012 | 3/13/2018 | Bill | 6/14/2018 | 95851 | 100.00 |
| 7893 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7894 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7895 | Manul V. Feijoo, M.D., P.A. | 0607264900101030 | 4/23/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7896 | Manul V. Feijoo, M.D., P.A. | 0607264900101030 | 4/23/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7897 | Manul V. Feijoo, M.D., P.A. | 0594774820101022 | 4/23/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7898 | Manul V. Feijoo, M.D., P.A. | 0594774820101022 | 4/23/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7899 | Manul V. Feijoo, M.D., P.A. | 0534448590101024 | 3/25/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7900 | Manul V. Feijoo, M.D., P.A. | 0534448590101024 | 3/25/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7901 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7902 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7903 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7904 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7905 | Manul V. Feijoo, M.D., P.A. | 0411153270101025 | 4/24/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7906 | Manul V. Feijoo, M.D., P.A. | 0411153270101025 | 4/24/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7907 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7908 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7909 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 99214 | 275.00 |
| 7910 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7911 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 6/18/2018 | 99214 | 275.00 |
| 7912 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7913 | Manul V. Feijoo, M.D., P.A. | 0534448590101024 | 3/25/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7914 | Manul V. Feijoo, M.D., P.A. | 0534448590101024 | 3/25/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7915 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7916 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7917 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 6/18/2018 | 99214 | 275.00 |
| 7918 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7919 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7920 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7921 | Manul V. Feijoo, M.D., P.A. | 0600356910101021 | 4/20/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7922 | Manul V. Feijoo, M.D., P.A. | 0600356910101021 | 4/20/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7923 | Manul V. Feijoo, M.D., P.A. | 0570364740101019 | 2/6/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7924 | Manul V. Feijoo, M.D., P.A. | 0570364740101019 | 2/6/2018 | Bill | 6/18/2018 | 76140 | 100.00 |
| 7925 | Manul V. Feijoo, M.D., P.A. | 0570364740101019 | 2/6/2018 | Bill | 6/18/2018 | 76140 | 100.00 |
| 7926 | Manul V. Feijoo, M.D., P.A. | 0600356910101021 | 4/20/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7927 | Manul V. Feijoo, M.D., P.A. | 0600356910101021 | 4/20/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7928 | Manul V. Feijoo, M.D., P.A. | 0533505710101035 | 4/23/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7929 | Manul V. Feijoo, M.D., P.A. | 0533505710101035 | 4/23/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7930 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7931 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7932 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 99214 | 275.00 |
| 7933 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
| 7934 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 99214 | 275.00 |
| 7935 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 95851 | 100.00 |

| 7936 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 95851 | 100.00 |
|------|------|------|------|------|------|------|------|
| 7937 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 6/18/2018 | 99204 | 475.00 |
| 7938 | Manul V. Feijoo, M.D., P.A. | 0612271040101013 | 5/2/2018 | Bill | 6/23/2018 | 99204 | 475.00 |
| 7939 | Manul V. Feijoo, M.D., P.A. | 0612271040101013 | 5/2/2018 | Bill | 6/23/2018 | 95851 | 100.00 |
| 7940 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 6/23/2018 | 99215 | 425.00 |
| 7941 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 6/23/2018 | 95851 | 100.00 |
| 7942 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 6/23/2018 | 76140 | 100.00 |
| 7943 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/23/2018 | 99204 | 475.00 |
| 7944 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/23/2018 | 95851 | 100.00 |
| 7945 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/23/2018 | 99214 | 275.00 |
| 7946 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/23/2018 | 95851 | 100.00 |
| 7947 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 6/23/2018 | 99215 | 425.00 |
| 7948 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 6/23/2018 | 95851 | 100.00 |
| 7949 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/23/2018 | 99214 | 275.00 |
| 7950 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/23/2018 | 95851 | 100.00 |
| 7951 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/23/2018 | 99204 | 475.00 |
| 7952 | Manul V. Feijoo, M.D., P.A. | 0596982610101015 | 4/22/2018 | Bill | 6/23/2018 | 95851 | 100.00 |
| 7953 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 6/23/2018 | 99215 | 425.00 |
| 7954 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 6/23/2018 | 95851 | 100.00 |
| 7955 | Manul V. Feijoo, M.D., P.A. | 0585162950101031 | 2/15/2018 | Bill | 6/23/2018 | 76140 | 100.00 |
| 7956 | Manul V. Feijoo, M.D., P.A. | 0619394190101014 | 3/14/2018 | Bill | 6/23/2018 | 99204 | 475.00 |
| 7957 | Manul V. Feijoo, M.D., P.A. | 0619394190101014 | 3/14/2018 | Bill | 6/23/2018 | 95851 | 100.00 |
| 7958 | Manul V. Feijoo, M.D., P.A. | 0619394190101014 | 3/14/2018 | Bill | 6/23/2018 | 76140 | 100.00 |
| 7959 | Manul V. Feijoo, M.D., P.A. | 0534448590101024 | 3/25/2018 | Bill | 6/23/2018 | 99204 | 475.00 |
| 7960 | Manul V. Feijoo, M.D., P.A. | 0534448590101024 | 3/25/2018 | Bill | 6/23/2018 | 95851 | 100.00 |
| 7961 | Manul V. Feijoo, M.D., P.A. | 0534448590101024 | 3/25/2018 | Bill | 6/23/2018 | 76140 | 100.00 |
| 7962 | Manul V. Feijoo, M.D., P.A. | 0564025780101072 | 4/18/2018 | Bill | 6/23/2018 | 99214 | 275.00 |
| 7963 | Manul V. Feijoo, M.D., P.A. | 0564025780101072 | 4/18/2018 | Bill | 6/23/2018 | 95851 | 100.00 |
| 7964 | Manul V. Feijoo, M.D., P.A. | 0435335140101028 | 2/19/2017 | Bill | 6/26/2018 | 99215 | 425.00 |
| 7965 | Manul V. Feijoo, M.D., P.A. | 0435335140101028 | 2/19/2017 | Bill | 6/26/2018 | 95851 | 100.00 |
| 7966 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 7967 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7968 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 7969 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7970 | Manul V. Feijoo, M.D., P.A. | 0591041010101011 | 5/8/2018 | Bill | 6/30/2018 | 99204 | 475.00 |
| 7971 | Manul V. Feijoo, M.D., P.A. | 0591041010101011 | 5/8/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7972 | Manul V. Feijoo, M.D., P.A. | 0476421610101019 | 4/11/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 7973 | Manul V. Feijoo, M.D., P.A. | 0476421610101019 | 4/11/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7974 | Manul V. Feijoo, M.D., P.A. | 0591041010101011 | 5/8/2018 | Bill | 6/30/2018 | 99204 | 475.00 |
| 7975 | Manul V. Feijoo, M.D., P.A. | 0591041010101011 | 5/8/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7976 | Manul V. Feijoo, M.D., P.A. | 0457433720101030 | 5/4/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 7977 | Manul V. Feijoo, M.D., P.A. | 0457433720101030 | 5/4/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7978 | Manul V. Feijoo, M.D., P.A. | 0457433720101030 | 5/4/2018 | Bill | 6/30/2018 | 76140 | 100.00 |
| 7979 | Manul V. Feijoo, M.D., P.A. | 0564025780101072 | 4/18/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 7980 | Manul V. Feijoo, M.D., P.A. | 0564025780101072 | 4/18/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7981 | Manul V. Feijoo, M.D., P.A. | 0607264900101030 | 4/23/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 7982 | Manul V. Feijoo, M.D., P.A. | 0607264900101030 | 4/23/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7983 | Manul V. Feijoo, M.D., P.A. | 0400218940101334 | 2/22/2018 | Bill | 6/30/2018 | 99215 | 425.00 |
| 7984 | Manul V. Feijoo, M.D., P.A. | 0400218940101334 | 2/22/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7985 | Manul V. Feijoo, M.D., P.A. | 0400218940101334 | 2/22/2018 | Bill | 6/30/2018 | 76140 | 100.00 |
| 7986 | Manul V. Feijoo, M.D., P.A. | 0476421610101019 | 4/11/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 7987 | Manul V. Feijoo, M.D., P.A. | 0476421610101019 | 4/11/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7988 | Manul V. Feijoo, M.D., P.A. | 0524468860101050 | 3/18/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 7989 | Manul V. Feijoo, M.D., P.A. | 0524468860101050 | 3/18/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7990 | Manul V. Feijoo, M.D., P.A. | 0407943370101040 | 5/8/2018 | Bill | 6/30/2018 | 99204 | 475.00 |
| 7991 | Manul V. Feijoo, M.D., P.A. | 0407943370101040 | 5/8/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7992 | Manul V. Feijoo, M.D., P.A. | 0579301500101020 | 5/5/2018 | Bill | 6/30/2018 | 99204 | 475.00 |
| 7993 | Manul V. Feijoo, M.D., P.A. | 0579301500101020 | 5/5/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7994 | Manul V. Feijoo, M.D., P.A. | 0618210940101016 | 5/2/2018 | Bill | 6/30/2018 | 99204 | 475.00 |
| 7995 | Manul V. Feijoo, M.D., P.A. | 0618210940101016 | 5/2/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7996 | Manul V. Feijoo, M.D., P.A. | 0128659010101095 | 4/19/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 7997 | Manul V. Feijoo, M.D., P.A. | 0128659010101095 | 4/19/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 7998 | Manul V. Feijoo, M.D., P.A. | 0407780470101045 | 4/13/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 7999 | Manul V. Feijoo, M.D., P.A. | 0407780470101045 | 4/13/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 8000 | Manul V. Feijoo, M.D., P.A. | 0531303450101023 | 4/27/2018 | Bill | 6/30/2018 | 99204 | 475.00 |
| 8001 | Manul V. Feijoo, M.D., P.A. | 0531303450101023 | 4/27/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 8002 | Manul V. Feijoo, M.D., P.A. | 0572262420101044 | 4/4/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 8003 | Manul V. Feijoo, M.D., P.A. | 0572262420101044 | 4/4/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 8004 | Manul V. Feijoo, M.D., P.A. | 0533505710101035 | 4/23/2018 | Bill | 6/30/2018 | 99214 | 275.00 |
| 8005 | Manul V. Feijoo, M.D., P.A. | 0533505710101035 | 4/23/2018 | Bill | 6/30/2018 | 95851 | 100.00 |
| 8006 | Manul V. Feijoo, M.D., P.A. | 0454773350101153 | 7/20/2016 | Bill | 6/30/2018 | 99215 | 425.00 |
| 8007 | Manul V. Feijoo, M.D., P.A. | 0454773350101153 | 7/20/2016 | Bill | 6/30/2018 | 95851 | 100.00 |
| 8008 | Manul V. Feijoo, M.D., P.A. | 0454773350101153 | 7/20/2016 | Bill | 6/30/2018 | 76140 | 100.00 |
| 8009 | Manul V. Feijoo, M.D., P.A. | 0454773350101153 | 7/20/2016 | Bill | 6/30/2018 | 99204 | 475.00 |
| 8010 | Manul V. Feijoo, M.D., P.A. | 0454773350101153 | 7/20/2016 | Bill | 6/30/2018 | 95851 | 100.00 |
| 8011 | Manul V. Feijoo, M.D., P.A. | 0505252920101026 | 4/30/2018 | Bill | 7/2/2018 | 99204 | 475.00 |
| 8012 | Manul V. Feijoo, M.D., P.A. | 0505252920101026 | 4/30/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8013 | Manul V. Feijoo, M.D., P.A. | 0505252920101026 | 4/30/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8014 | Manul V. Feijoo, M.D., P.A. | 0505252920101026 | 4/30/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8015 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8016 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8017 | Manul V. Feijoo, M.D., P.A. | 0505252920101026 | 4/30/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8018 | Manul V. Feijoo, M.D., P.A. | 0505252920101026 | 4/30/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8019 | Manul V. Feijoo, M.D., P.A. | 0505252920101026 | 4/30/2018 | Bill | 7/2/2018 | 99204 | 475.00 |
| 8020 | Manul V. Feijoo, M.D., P.A. | 0505252920101026 | 4/30/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8021 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8022 | Manul V. Feijoo, M.D., P.A. | 0587546730101022 | 4/10/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8023 | Manul V. Feijoo, M.D., P.A. | 0618210940101016 | 5/2/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8024 | Manul V. Feijoo, M.D., P.A. | 0618210940101016 | 5/2/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8025 | Manul V. Feijoo, M.D., P.A. | 0618210940101016 | 5/2/2018 | Bill | 7/2/2018 | 76140 | 100.00 |
| 8026 | Manul V. Feijoo, M.D., P.A. | 0089231910101042 | 5/25/2018 | Bill | 7/2/2018 | 99204 | 475.00 |
| 8027 | Manul V. Feijoo, M.D., P.A. | 0089231910101042 | 5/25/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8028 | Manul V. Feijoo, M.D., P.A. | 0548671980101023 | 3/11/2018 | Bill | 7/2/2018 | 99215 | 425.00 |
| 8029 | Manul V. Feijoo, M.D., P.A. | 0548671980101023 | 3/11/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8030 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8031 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8032 | Manul V. Feijoo, M.D., P.A. | 0591041010101011 | 5/8/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8033 | Manul V. Feijoo, M.D., P.A. | 0591041010101011 | 5/8/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8034 | Manul V. Feijoo, M.D., P.A. | 0335929970101073 | 4/13/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8035 | Manul V. Feijoo, M.D., P.A. | 0335929970101073 | 4/13/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8036 | Manul V. Feijoo, M.D., P.A. | 0612271040101013 | 5/2/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8037 | Manul V. Feijoo, M.D., P.A. | 0612271040101013 | 5/2/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8038 | Manul V. Feijoo, M.D., P.A. | 0531303450101023 | 4/27/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8039 | Manul V. Feijoo, M.D., P.A. | 0531303450101023 | 4/27/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8040 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 7/2/2018 | 99215 | 425.00 |
| 8041 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8042 | Manul V. Feijoo, M.D., P.A. | 0591041010101011 | 5/8/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8043 | Manul V. Feijoo, M.D., P.A. | 0591041010101011 | 5/8/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8044 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 7/2/2018 | 99215 | 425.00 |
| 8045 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8046 | Manul V. Feijoo, M.D., P.A. | 0605123230101015 | 2/23/2018 | Bill | 7/2/2018 | 76140 | 100.00 |
| 8047 | Manul V. Feijoo, M.D., P.A. | 0186986790101121 | 2/28/2018 | Bill | 7/2/2018 | 99215 | 425.00 |
| 8048 | Manul V. Feijoo, M.D., P.A. | 0186986790101121 | 2/28/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8049 | Manul V. Feijoo, M.D., P.A. | 0596620900101015 | 2/20/2018 | Bill | 7/2/2018 | 99204 | 475.00 |
| 8050 | Manul V. Feijoo, M.D., P.A. | 0596620900101015 | 2/20/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8051 | Manul V. Feijoo, M.D., P.A. | 0417089900101098 | 3/11/2018 | Bill | 7/2/2018 | 99214 | 275.00 |
| 8052 | Manul V. Feijoo, M.D., P.A. | 0417089900101098 | 3/11/2018 | Bill | 7/2/2018 | 95851 | 100.00 |
| 8053 | Manul V. Feijoo, M.D., P.A. | 0486553540101012 | 4/30/2018 | Bill | 7/9/2018 | 99214 | 275.00 |
| 8054 | Manul V. Feijoo, M.D., P.A. | 0486553540101012 | 4/30/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8055 | Manul V. Feijoo, M.D., P.A. | 0486553540101012 | 4/30/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8056 | Manul V. Feijoo, M.D., P.A. | 0486553540101012 | 4/30/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8057 | Manul V. Feijoo, M.D., P.A. | 0612679340101014 | 2/28/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8058 | Manul V. Feijoo, M.D., P.A. | 0612679340101014 | 2/28/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8059 | Manul V. Feijoo, M.D., P.A. | 0569138250101038 | 1/30/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8060 | Manul V. Feijoo, M.D., P.A. | 0569138250101038 | 1/30/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8061 | Manul V. Feijoo, M.D., P.A. | 0569138250101038 | 1/30/2018 | Bill | 7/9/2018 | 76140 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8062 | Manul V. Feijoo, M.D., P.A. | 0585987640101052 | 5/14/2018 | Bill | 7/9/2018 | 99214 | 275.00 |
| 8063 | Manul V. Feijoo, M.D., P.A. | 0585987640101052 | 5/14/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8064 | Manul V. Feijoo, M.D., P.A. | 0585987640101052 | 5/14/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8065 | Manul V. Feijoo, M.D., P.A. | 0585987640101052 | 5/14/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8066 | Manul V. Feijoo, M.D., P.A. | 0089231910101042 | 5/25/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8067 | Manul V. Feijoo, M.D., P.A. | 0089231910101042 | 5/25/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8068 | Manul V. Feijoo, M.D., P.A. | 0210036390101053 | 4/22/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8069 | Manul V. Feijoo, M.D., P.A. | 0210036390101053 | 4/22/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8070 | Manul V. Feijoo, M.D., P.A. | 0210036390101053 | 4/22/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8071 | Manul V. Feijoo, M.D., P.A. | 0210036390101053 | 4/22/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8072 | Manul V. Feijoo, M.D., P.A. | 0210036390101053 | 4/22/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8073 | Manul V. Feijoo, M.D., P.A. | 0210036390101053 | 4/22/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8074 | Manul V. Feijoo, M.D., P.A. | 0210036390101053 | 4/22/2018 | Bill | 7/9/2018 | 76140 | 100.00 |
| 8075 | Manul V. Feijoo, M.D., P.A. | 0552861810101011 | 4/23/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8076 | Manul V. Feijoo, M.D., P.A. | 0552861810101011 | 4/23/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8077 | Manul V. Feijoo, M.D., P.A. | 0210036390101053 | 4/22/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8078 | Manul V. Feijoo, M.D., P.A. | 0210036390101053 | 4/22/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8079 | Manul V. Feijoo, M.D., P.A. | 0539891450101029 | 5/19/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8080 | Manul V. Feijoo, M.D., P.A. | 0539891450101029 | 5/19/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8081 | Manul V. Feijoo, M.D., P.A. | 0606315660101023 | 5/6/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8082 | Manul V. Feijoo, M.D., P.A. | 0606315660101023 | 5/6/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8083 | Manul V. Feijoo, M.D., P.A. | 0612271040101013 | 5/2/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8084 | Manul V. Feijoo, M.D., P.A. | 0612271040101013 | 5/2/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8085 | Manul V. Feijoo, M.D., P.A. | 0566049940101028 | 5/30/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8086 | Manul V. Feijoo, M.D., P.A. | 0566049940101028 | 5/30/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8087 | Manul V. Feijoo, M.D., P.A. | 0566049940101028 | 5/30/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8088 | Manul V. Feijoo, M.D., P.A. | 0566049940101028 | 5/30/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8089 | Manul V. Feijoo, M.D., P.A. | 0469378830101063 | 3/15/2018 | Bill | 7/9/2018 | 99204 | 475.00 |
| 8090 | Manul V. Feijoo, M.D., P.A. | 0469378830101063 | 3/15/2018 | Bill | 7/9/2018 | 95851 | 100.00 |
| 8091 | Manul V. Feijoo, M.D., P.A. | 0469378830101063 | 3/15/2018 | Bill | 7/9/2018 | 76140 | 100.00 |
| 8092 | Manul V. Feijoo, M.D., P.A. | 0426410580101043 | 5/16/2018 | Bill | 7/16/2018 | 99204 | 475.00 |
| 8093 | Manul V. Feijoo, M.D., P.A. | 0426410580101043 | 5/16/2018 | Bill | 7/16/2018 | 95851 | 100.00 |
| 8094 | Manul V. Feijoo, M.D., P.A. | 0479125820101027 | 4/30/2018 | Bill | 7/16/2018 | 99204 | 475.00 |
| 8095 | Manul V. Feijoo, M.D., P.A. | 0479125820101027 | 4/30/2018 | Bill | 7/16/2018 | 95851 | 100.00 |
| 8096 | Manul V. Feijoo, M.D., P.A. | 0518145370101055 | 5/16/2018 | Bill | 7/16/2018 | 99204 | 475.00 |
| 8097 | Manul V. Feijoo, M.D., P.A. | 0518145370101055 | 5/16/2018 | Bill | 7/16/2018 | 95851 | 100.00 |
| 8098 | Manul V. Feijoo, M.D., P.A. | 0407943370101040 | 5/8/2018 | Bill | 7/16/2018 | 99214 | 275.00 |
| 8099 | Manul V. Feijoo, M.D., P.A. | 0407943370101040 | 5/8/2018 | Bill | 7/16/2018 | 95851 | 100.00 |
| 8100 | Manul V. Feijoo, M.D., P.A. | 0588611430101034 | 5/15/2018 | Bill | 7/16/2018 | 99204 | 475.00 |
| 8101 | Manul V. Feijoo, M.D., P.A. | 0588611430101034 | 5/15/2018 | Bill | 7/16/2018 | 95851 | 100.00 |
| 8102 | Manul V. Feijoo, M.D., P.A. | 0579301500101020 | 5/5/2018 | Bill | 7/16/2018 | 99214 | 275.00 |
| 8103 | Manul V. Feijoo, M.D., P.A. | 0579301500101020 | 5/5/2018 | Bill | 7/16/2018 | 95851 | 100.00 |
| 8104 | Manul V. Feijoo, M.D., P.A. | 0502779030101028 | 2/26/2018 | Bill | 7/16/2018 | 99215 | 425.00 |
| 8105 | Manul V. Feijoo, M.D., P.A. | 0502779030101028 | 2/26/2018 | Bill | 7/16/2018 | 95851 | 100.00 |
| 8106 | Manul V. Feijoo, M.D., P.A. | 0502779030101028 | 2/26/2018 | Bill | 7/16/2018 | 76140 | 100.00 |
| 8107 | Manul V. Feijoo, M.D., P.A. | 0588611430101034 | 5/15/2018 | Bill | 7/16/2018 | 99214 | 275.00 |
| 8108 | Manul V. Feijoo, M.D., P.A. | 0588611430101034 | 5/15/2018 | Bill | 7/16/2018 | 95851 | 100.00 |
| 8109 | Manul V. Feijoo, M.D., P.A. | 0178886980101040 | 9/17/2016 | Bill | 7/17/2018 | 99204 | 475.00 |
| 8110 | Manul V. Feijoo, M.D., P.A. | 0178886980101040 | 9/17/2016 | Bill | 7/17/2018 | 95851 | 100.00 |
| 8111 | Manul V. Feijoo, M.D., P.A. | 0530982270101015 | 5/28/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8112 | Manul V. Feijoo, M.D., P.A. | 0530982270101015 | 5/28/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8113 | Manul V. Feijoo, M.D., P.A. | 0231620550101097 | 6/1/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8114 | Manul V. Feijoo, M.D., P.A. | 0231620550101097 | 6/1/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8115 | Manul V. Feijoo, M.D., P.A. | 0417773280101033 | 5/1/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8116 | Manul V. Feijoo, M.D., P.A. | 0417773280101033 | 5/1/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8117 | Manul V. Feijoo, M.D., P.A. | 0607204440101023 | 5/16/2018 | Bill | 7/21/2018 | 99214 | 275.00 |
| 8118 | Manul V. Feijoo, M.D., P.A. | 0607204440101023 | 5/16/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8119 | Manul V. Feijoo, M.D., P.A. | 0210036390101053 | 4/22/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8120 | Manul V. Feijoo, M.D., P.A. | 0210036390101053 | 4/22/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8121 | Manul V. Feijoo, M.D., P.A. | 0381003650101119 | 6/1/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8122 | Manul V. Feijoo, M.D., P.A. | 0381003650101119 | 6/1/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8123 | Manul V. Feijoo, M.D., P.A. | 0626566310101021 | 6/4/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8124 | Manul V. Feijoo, M.D., P.A. | 0626566310101021 | 6/4/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8125 | Manul V. Feijoo, M.D., P.A. | 0128659010101095 | 4/19/2018 | Bill | 7/21/2018 | 99214 | 275.00 |
| 8126 | Manul V. Feijoo, M.D., P.A. | 0128659010101095 | 4/19/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8127 | Manul V. Feijoo, M.D., P.A. | 0462549090101020 | 5/28/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8128 | Manul V. Feijoo, M.D., P.A. | 0462549090101020 | 5/28/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8129 | Manul V. Feijoo, M.D., P.A. | 0624273080101024 | 5/22/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8130 | Manul V. Feijoo, M.D., P.A. | 0624273080101024 | 5/22/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8131 | Manul V. Feijoo, M.D., P.A. | 0588611430101034 | 5/15/2018 | Bill | 7/21/2018 | 99214 | 275.00 |
| 8132 | Manul V. Feijoo, M.D., P.A. | 0588611430101034 | 5/15/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8133 | Manul V. Feijoo, M.D., P.A. | 0422166650101032 | 5/26/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8134 | Manul V. Feijoo, M.D., P.A. | 0422166650101032 | 5/26/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8135 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8136 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 7/21/2018 | 76140 | 100.00 |
| 8137 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 7/21/2018 | 99215 | 425.00 |
| 8138 | Manul V. Feijoo, M.D., P.A. | 0524448860101050 | 3/18/2018 | Bill | 7/21/2018 | 99215 | 425.00 |
| 8139 | Manul V. Feijoo, M.D., P.A. | 0524448860101050 | 3/18/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8140 | Manul V. Feijoo, M.D., P.A. | 0413981360101044 | 3/26/2018 | Bill | 7/21/2018 | 99215 | 425.00 |
| 8141 | Manul V. Feijoo, M.D., P.A. | 0413981360101044 | 3/26/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8142 | Manul V. Feijoo, M.D., P.A. | 0602127220101037 | 6/2/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8143 | Manul V. Feijoo, M.D., P.A. | 0602127220101037 | 6/2/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8144 | Manul V. Feijoo, M.D., P.A. | 0585144210101027 | 5/31/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8145 | Manul V. Feijoo, M.D., P.A. | 0585144210101027 | 5/31/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8146 | Manul V. Feijoo, M.D., P.A. | 0422166650101032 | 5/26/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8147 | Manul V. Feijoo, M.D., P.A. | 0422166650101032 | 5/26/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8148 | Manul V. Feijoo, M.D., P.A. | 0602127220101037 | 6/2/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8149 | Manul V. Feijoo, M.D., P.A. | 0602127220101037 | 6/2/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8150 | Manul V. Feijoo, M.D., P.A. | 0585144210101027 | 5/31/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8151 | Manul V. Feijoo, M.D., P.A. | 0585144210101027 | 5/31/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8152 | Manul V. Feijoo, M.D., P.A. | 0090255660101032 | 2/25/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8153 | Manul V. Feijoo, M.D., P.A. | 0090255660101032 | 2/25/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8154 | Manul V. Feijoo, M.D., P.A. | 0090255660101032 | 2/25/2018 | Bill | 7/21/2018 | 76140 | 100.00 |
| 8155 | Manul V. Feijoo, M.D., P.A. | 0456259280101040 | 4/17/2018 | Bill | 7/21/2018 | 99214 | 275.00 |
| 8156 | Manul V. Feijoo, M.D., P.A. | 0456259280101040 | 4/17/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8157 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 7/21/2018 | 99215 | 425.00 |
| 8158 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8159 | Manul V. Feijoo, M.D., P.A. | 0602422990101022 | 4/24/2018 | Bill | 7/21/2018 | 76140 | 100.00 |
| 8160 | Manul V. Feijoo, M.D., P.A. | 0562712650101025 | 5/22/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8161 | Manul V. Feijoo, M.D., P.A. | 0562712650101025 | 5/22/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8162 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 7/21/2018 | 99214 | 275.00 |
| 8163 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8164 | Manul V. Feijoo, M.D., P.A. | 0533505710101035 | 4/23/2018 | Bill | 7/21/2018 | 99214 | 275.00 |
| 8165 | Manul V. Feijoo, M.D., P.A. | 0533505710101035 | 4/23/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8166 | Manul V. Feijoo, M.D., P.A. | 0455944750101033 | 5/18/2018 | Bill | 7/21/2018 | 99214 | 275.00 |
| 8167 | Manul V. Feijoo, M.D., P.A. | 0455944750101031 | 5/18/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8168 | Manul V. Feijoo, M.D., P.A. | 0381003650101119 | 6/1/2018 | Bill | 7/21/2018 | 99204 | 475.00 |
| 8169 | Manul V. Feijoo, M.D., P.A. | 0381003650101119 | 6/1/2018 | Bill | 7/21/2018 | 95851 | 100.00 |
| 8170 | Manul V. Feijoo, M.D., P.A. | 0530982270101015 | 5/28/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8171 | Manul V. Feijoo, M.D., P.A. | 0530982270101015 | 5/28/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8172 | Manul V. Feijoo, M.D., P.A. | 0607204440101023 | 5/16/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8173 | Manul V. Feijoo, M.D., P.A. | 0607204440101023 | 5/16/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8174 | Manul V. Feijoo, M.D., P.A. | 0156357890101021 | 2/8/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8175 | Manul V. Feijoo, M.D., P.A. | 0156357890101021 | 2/8/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8176 | Manul V. Feijoo, M.D., P.A. | 0156357890101021 | 2/8/2018 | Bill | 7/23/2018 | 76140 | 100.00 |
| 8177 | Manul V. Feijoo, M.D., P.A. | 0612271040101013 | 5/2/2018 | Bill | 7/23/2018 | 99214 | 275.00 |
| 8178 | Manul V. Feijoo, M.D., P.A. | 0612271040101013 | 5/2/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8179 | Manul V. Feijoo, M.D., P.A. | 0563775910101019 | 5/12/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8180 | Manul V. Feijoo, M.D., P.A. | 0563775910101019 | 5/12/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8181 | Manul V. Feijoo, M.D., P.A. | 0563775910101019 | 5/12/2018 | Bill | 7/23/2018 | 76140 | 100.00 |
| 8182 | Manul V. Feijoo, M.D., P.A. | 0530982270101015 | 5/28/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8183 | Manul V. Feijoo, M.D., P.A. | 0530982270101015 | 5/28/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8184 | Manul V. Feijoo, M.D., P.A. | 0593283320101020 | 5/18/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8185 | Manul V. Feijoo, M.D., P.A. | 0593283320101020 | 5/18/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8186 | Manul V. Feijoo, M.D., P.A. | 0564665410101016 | 5/22/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8187 | Manul V. Feijoo, M.D., P.A. | 0564665410101016 | 5/22/2018 | Bill | 7/23/2018 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8188 | Manul V. Feijoo, M.D. P.A. | 0564665410101016 | 5/22/2018 | Bill | 7/23/2018 | 99214 | 275.00 |
| 8189 | Manul V. Feijoo, M.D. P.A. | 0564665410101016 | 5/22/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8190 | Manul V. Feijoo, M.D. P.A. | 0593283320101020 | 5/18/2018 | Bill | 7/23/2018 | 99214 | 275.00 |
| 8191 | Manul V. Feijoo, M.D. P.A. | 0593283320101020 | 5/18/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8192 | Manul V. Feijoo, M.D. P.A. | 0607264900101030 | 4/23/2018 | Bill | 7/23/2018 | 99214 | 275.00 |
| 8193 | Manul V. Feijoo, M.D. P.A. | 0607264900101030 | 4/23/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8194 | Manul V. Feijoo, M.D. P.A. | 0470963780101036 | 3/13/2018 | Bill | 7/23/2018 | 99215 | 425.00 |
| 8195 | Manul V. Feijoo, M.D. P.A. | 0470963780101036 | 3/13/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8196 | Manul V. Feijoo, M.D. P.A. | 0470963780101036 | 3/13/2018 | Bill | 7/23/2018 | 76140 | 100.00 |
| 8197 | Manul V. Feijoo, M.D. P.A. | 0207280020101076 | 6/6/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8198 | Manul V. Feijoo, M.D. P.A. | 0207280020101076 | 6/6/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8199 | Manul V. Feijoo, M.D. P.A. | 0602422990101022 | 4/24/2018 | Bill | 7/23/2018 | 99215 | 425.00 |
| 8200 | Manul V. Feijoo, M.D. P.A. | 0602422990101022 | 4/24/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8201 | Manul V. Feijoo, M.D. P.A. | 0602422990101022 | 4/24/2018 | Bill | 7/23/2018 | 76140 | 100.00 |
| 8202 | Manul V. Feijoo, M.D. P.A. | 0610119180101016 | 5/18/2018 | Bill | 7/23/2018 | 99214 | 275.00 |
| 8203 | Manul V. Feijoo, M.D. P.A. | 0610119180101016 | 5/18/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8204 | Manul V. Feijoo, M.D. P.A. | 0495809470101029 | 5/24/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8205 | Manul V. Feijoo, M.D. P.A. | 0495809470101029 | 5/24/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8206 | Manul V. Feijoo, M.D. P.A. | 0455944750101031 | 5/18/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8207 | Manul V. Feijoo, M.D. P.A. | 0455944750101031 | 5/18/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8208 | Manul V. Feijoo, M.D. P.A. | 0610119180101016 | 5/18/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8209 | Manul V. Feijoo, M.D. P.A. | 0610119180101016 | 5/18/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8210 | Manul V. Feijoo, M.D. P.A. | 0455840210101076 | 5/27/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8211 | Manul V. Feijoo, M.D. P.A. | 0455840210101076 | 5/27/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8212 | Manul V. Feijoo, M.D. P.A. | 0495809470101029 | 5/24/2018 | Bill | 7/23/2018 | 99204 | 475.00 |
| 8213 | Manul V. Feijoo, M.D. P.A. | 0495809470101029 | 5/24/2018 | Bill | 7/23/2018 | 95851 | 100.00 |
| 8214 | Manul V. Feijoo, M.D. P.A. | 0363336410101058 | 6/15/2018 | Bill | 7/31/2018 | 99204 | 475.00 |
| 8215 | Manul V. Feijoo, M.D. P.A. | 0363336410101058 | 6/15/2018 | Bill | 7/31/2018 | 95851 | 100.00 |
| 8216 | Manul V. Feijoo, M.D. P.A. | 0363336410101058 | 6/15/2018 | Bill | 7/31/2018 | 99204 | 475.00 |
| 8217 | Manul V. Feijoo, M.D. P.A. | 0363336410101058 | 6/15/2018 | Bill | 7/31/2018 | 95851 | 100.00 |
| 8218 | Manul V. Feijoo, M.D. P.A. | 0290822910101043 | 6/15/2018 | Bill | 8/1/2018 | 99204 | 475.00 |
| 8219 | Manul V. Feijoo, M.D. P.A. | 0290822910101043 | 6/15/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8220 | Manul V. Feijoo, M.D. P.A. | 0604670960101012 | 6/15/2018 | Bill | 8/1/2018 | 99204 | 475.00 |
| 8221 | Manul V. Feijoo, M.D. P.A. | 0604670960101012 | 6/15/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8222 | Manul V. Feijoo, M.D. P.A. | 0629119070101018 | 6/7/2018 | Bill | 8/1/2018 | 99204 | 475.00 |
| 8223 | Manul V. Feijoo, M.D. P.A. | 0629119070101018 | 6/7/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8224 | Manul V. Feijoo, M.D. P.A. | 0494417080101024 | 6/6/2018 | Bill | 8/1/2018 | 99204 | 475.00 |
| 8225 | Manul V. Feijoo, M.D. P.A. | 0494417080101024 | 6/6/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8226 | Manul V. Feijoo, M.D. P.A. | 0602422990101022 | 4/24/2018 | Bill | 8/1/2018 | 99215 | 425.00 |
| 8227 | Manul V. Feijoo, M.D. P.A. | 0180918380101092 | 11/9/2016 | Bill | 8/1/2018 | 99204 | 475.00 |
| 8228 | Manul V. Feijoo, M.D. P.A. | 0180918380101092 | 11/9/2016 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8229 | Manul V. Feijoo, M.D. P.A. | 0514222710101022 | 6/26/2018 | Bill | 8/1/2018 | 99204 | 475.00 |
| 8230 | Manul V. Feijoo, M.D. P.A. | 0514222710101022 | 6/26/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8231 | Manul V. Feijoo, M.D. P.A. | 0456927840101045 | 6/14/2018 | Bill | 8/1/2018 | 99204 | 475.00 |
| 8232 | Manul V. Feijoo, M.D. P.A. | 0456927840101045 | 6/14/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8233 | Manul V. Feijoo, M.D. P.A. | 0591041010101011 | 5/8/2018 | Bill | 8/1/2018 | 99214 | 275.00 |
| 8234 | Manul V. Feijoo, M.D. P.A. | 0591041010101011 | 5/8/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8235 | Manul V. Feijoo, M.D. P.A. | 0626566310101021 | 6/4/2018 | Bill | 8/1/2018 | 99204 | 475.00 |
| 8236 | Manul V. Feijoo, M.D. P.A. | 0626566310101021 | 6/4/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8237 | Manul V. Feijoo, M.D. P.A. | 0462549090101020 | 5/28/2018 | Bill | 8/1/2018 | 99214 | 275.00 |
| 8238 | Manul V. Feijoo, M.D. P.A. | 0462549090101020 | 5/28/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8239 | Manul V. Feijoo, M.D. P.A. | 0565286570101032 | 3/22/2018 | Bill | 8/1/2018 | 99215 | 425.00 |
| 8240 | Manul V. Feijoo, M.D. P.A. | 0565286570101032 | 3/22/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8241 | Manul V. Feijoo, M.D. P.A. | 0624273080101024 | 5/22/2018 | Bill | 8/1/2018 | 99214 | 275.00 |
| 8242 | Manul V. Feijoo, M.D. P.A. | 0624273080101024 | 5/22/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8243 | Manul V. Feijoo, M.D. P.A. | 0561970340101018 | 3/19/2018 | Bill | 8/1/2018 | 99215 | 425.00 |
| 8244 | Manul V. Feijoo, M.D. P.A. | 0561970340101018 | 3/19/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8245 | Manul V. Feijoo, M.D. P.A. | 0561970340101018 | 3/19/2018 | Bill | 8/1/2018 | 76140 | 100.00 |
| 8246 | Manul V. Feijoo, M.D. P.A. | 0514222710101022 | 6/26/2018 | Bill | 8/1/2018 | 99204 | 475.00 |
| 8247 | Manul V. Feijoo, M.D. P.A. | 0514222710101022 | 6/26/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8248 | Manul V. Feijoo, M.D. P.A. | 0400218940101342 | 4/24/2018 | Bill | 8/1/2018 | 99214 | 275.00 |
| 8249 | Manul V. Feijoo, M.D. P.A. | 0400218940101342 | 4/24/2018 | Bill | 8/1/2018 | 95851 | 100.00 |
| 8250 | Manul V. Feijoo, M.D. P.A. | 0566796510101024 | 6/10/2018 | Bill | 8/6/2018 | 99204 | 475.00 |
| 8251 | Manul V. Feijoo, M.D. P.A. | 0566796510101024 | 6/10/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8252 | Manul V. Feijoo, M.D. P.A. | 0422166650101032 | 5/26/2018 | Bill | 8/6/2018 | 99214 | 275.00 |
| 8253 | Manul V. Feijoo, M.D. P.A. | 0422166650101032 | 5/26/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8254 | Manul V. Feijoo, M.D. P.A. | 0505252920101026 | 4/30/2018 | Bill | 8/6/2018 | 99214 | 275.00 |
| 8255 | Manul V. Feijoo, M.D. P.A. | 0505252920101026 | 4/30/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8256 | Manul V. Feijoo, M.D. P.A. | 0456927840101045 | 6/14/2018 | Bill | 8/6/2018 | 99204 | 475.00 |
| 8257 | Manul V. Feijoo, M.D. P.A. | 0456927840101045 | 6/14/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8258 | Manul V. Feijoo, M.D. P.A. | 0616776990101017 | 3/27/2018 | Bill | 8/6/2018 | 99204 | 475.00 |
| 8259 | Manul V. Feijoo, M.D. P.A. | 0616776990101017 | 3/27/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8260 | Manul V. Feijoo, M.D. P.A. | 0616776990101017 | 3/27/2018 | Bill | 8/6/2018 | 76140 | 100.00 |
| 8261 | Manul V. Feijoo, M.D. P.A. | 0231620550101097 | 6/1/2018 | Bill | 8/6/2018 | 99214 | 275.00 |
| 8262 | Manul V. Feijoo, M.D. P.A. | 0231620550101097 | 6/1/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8263 | Manul V. Feijoo, M.D. P.A. | 0406696980101013 | 6/19/2018 | Bill | 8/6/2018 | 99204 | 475.00 |
| 8264 | Manul V. Feijoo, M.D. P.A. | 0406696980101013 | 6/19/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8265 | Manul V. Feijoo, M.D. P.A. | 0505252920101026 | 4/30/2018 | Bill | 8/6/2018 | 99214 | 275.00 |
| 8266 | Manul V. Feijoo, M.D. P.A. | 0505252920101026 | 4/30/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8267 | Manul V. Feijoo, M.D. P.A. | 0422166650101032 | 5/26/2018 | Bill | 8/6/2018 | 99214 | 275.00 |
| 8268 | Manul V. Feijoo, M.D. P.A. | 0422166650101032 | 5/26/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8269 | Manul V. Feijoo, M.D. P.A. | 0422166650101032 | 5/26/2018 | Bill | 8/6/2018 | 76140 | 100.00 |
| 8270 | Manul V. Feijoo, M.D. P.A. | 0591041010101011 | 5/8/2018 | Bill | 8/6/2018 | 99214 | 275.00 |
| 8271 | Manul V. Feijoo, M.D. P.A. | 0591041010101011 | 5/8/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8272 | Manul V. Feijoo, M.D. P.A. | 0629119070101018 | 6/7/2018 | Bill | 8/6/2018 | 99214 | 275.00 |
| 8273 | Manul V. Feijoo, M.D. P.A. | 0629119070101018 | 6/7/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8274 | Manul V. Feijoo, M.D. P.A. | 0364874770101044 | 5/17/2018 | Bill | 8/6/2018 | 99204 | 475.00 |
| 8275 | Manul V. Feijoo, M.D. P.A. | 0364874770101044 | 5/17/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8276 | Manul V. Feijoo, M.D. P.A. | 0364874770101044 | 5/17/2018 | Bill | 8/6/2018 | 76140 | 100.00 |
| 8277 | Manul V. Feijoo, M.D. P.A. | 0455840210101076 | 5/27/2018 | Bill | 8/6/2018 | 99214 | 275.00 |
| 8278 | Manul V. Feijoo, M.D. P.A. | 0455840210101076 | 5/27/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8279 | Manul V. Feijoo, M.D. P.A. | 0584513430101010 | 6/13/2018 | Bill | 8/6/2018 | 99204 | 475.00 |
| 8280 | Manul V. Feijoo, M.D. P.A. | 0584513430101010 | 6/13/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8281 | Manul V. Feijoo, M.D. P.A. | 0572013780101011 | 6/18/2018 | Bill | 8/6/2018 | 99204 | 475.00 |
| 8282 | Manul V. Feijoo, M.D. P.A. | 0572013780101011 | 6/18/2018 | Bill | 8/6/2018 | 95851 | 100.00 |
| 8283 | Manul V. Feijoo, M.D. P.A. | 0623264830101019 | 7/1/2018 | Bill | 8/8/2018 | 99204 | 475.00 |
| 8284 | Manul V. Feijoo, M.D. P.A. | 0623264830101019 | 7/1/2018 | Bill | 8/8/2018 | 95851 | 100.00 |
| 8285 | Manul V. Feijoo, M.D. P.A. | 0621798260101025 | 6/10/2018 | Bill | 8/8/2018 | 99204 | 475.00 |
| 8286 | Manul V. Feijoo, M.D. P.A. | 0621798260101025 | 6/10/2018 | Bill | 8/8/2018 | 95851 | 100.00 |
| 8287 | Manul V. Feijoo, M.D. P.A. | 0624544230101019 | 6/22/2018 | Bill | 8/8/2018 | 99204 | 475.00 |
| 8288 | Manul V. Feijoo, M.D. P.A. | 0624544230101019 | 6/22/2018 | Bill | 8/8/2018 | 95851 | 100.00 |
| 8289 | Manul V. Feijoo, M.D. P.A. | 0584065700101022 | 6/16/2018 | Bill | 8/8/2018 | 99204 | 475.00 |
| 8290 | Manul V. Feijoo, M.D. P.A. | 0584065700101022 | 6/16/2018 | Bill | 8/8/2018 | 95851 | 100.00 |
| 8291 | Manul V. Feijoo, M.D. P.A. | 0455840210101076 | 5/27/2018 | Bill | 8/8/2018 | 99204 | 475.00 |
| 8292 | Manul V. Feijoo, M.D. P.A. | 0617284740101014 | 4/13/2018 | Bill | 8/8/2018 | 99204 | 475.00 |
| 8293 | Manul V. Feijoo, M.D. P.A. | 0617284740101014 | 4/13/2018 | Bill | 8/8/2018 | 95851 | 100.00 |
| 8294 | Manul V. Feijoo, M.D. P.A. | 0620553560101014 | 7/1/2018 | Bill | 8/8/2018 | 99204 | 475.00 |
| 8295 | Manul V. Feijoo, M.D. P.A. | 0620553560101014 | 7/1/2018 | Bill | 8/8/2018 | 95851 | 100.00 |
| 8296 | Manul V. Feijoo, M.D. P.A. | 0624544230101019 | 6/22/2018 | Bill | 8/8/2018 | 99204 | 475.00 |
| 8297 | Manul V. Feijoo, M.D. P.A. | 0624544230101019 | 6/22/2018 | Bill | 8/8/2018 | 95851 | 100.00 |
| 8298 | Manul V. Feijoo, M.D. P.A. | 0490876580101012 | 5/17/2014 | Bill | 8/16/2018 | 99204 | 475.00 |
| 8299 | Manul V. Feijoo, M.D. P.A. | 0490876580101012 | 5/17/2014 | Bill | 8/16/2018 | 95851 | 100.00 |
| 8300 | Manul V. Feijoo, M.D. P.A. | 0456614210101041 | 7/25/2016 | Bill | 8/17/2018 | 99204 | 475.00 |
| 8301 | Manul V. Feijoo, M.D. P.A. | 0456614210101041 | 7/25/2016 | Bill | 8/17/2018 | 95851 | 100.00 |
| 8302 | Manul V. Feijoo, M.D. P.A. | 0525807790101061 | 7/6/2018 | Bill | 8/18/2018 | 99204 | 475.00 |
| 8303 | Manul V. Feijoo, M.D. P.A. | 0525807790101061 | 7/6/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8304 | Manul V. Feijoo, M.D. P.A. | 0095842820101070 | 6/7/2018 | Bill | 8/18/2018 | 99204 | 475.00 |
| 8305 | Manul V. Feijoo, M.D. P.A. | 0095842820101070 | 6/7/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8306 | Manul V. Feijoo, M.D. P.A. | 0612110680101018 | 6/24/2018 | Bill | 8/18/2018 | 99204 | 475.00 |
| 8307 | Manul V. Feijoo, M.D. P.A. | 0612110680101018 | 6/24/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8308 | Manul V. Feijoo, M.D. P.A. | 0404154200101092 | 4/13/2018 | Bill | 8/18/2018 | 99204 | 475.00 |
| 8309 | Manul V. Feijoo, M.D. P.A. | 0404154200101092 | 4/13/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8310 | Manul V. Feijoo, M.D. P.A. | 0095842820101070 | 6/7/2018 | Bill | 8/18/2018 | 99204 | 475.00 |
| 8311 | Manul V. Feijoo, M.D. P.A. | 0095842820101070 | 6/7/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8312 | Manul V. Feijoo, M.D. P.A. | 0591041010101011 | 5/8/2018 | Bill | 8/18/2018 | 99214 | 275.00 |
| 8313 | Manul V. Feijoo, M.D. P.A. | 0591041010101011 | 5/8/2018 | Bill | 8/18/2018 | 99215 | 425.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8314 | Manul V. Feijoo, M.D., P.A. | 0591041010101011 | 5/8/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8315 | Manul V. Feijoo, M.D., P.A. | 0567560760101020 | 6/10/2018 | Bill | 8/18/2018 | 99204 | 475.00 |
| 8316 | Manul V. Feijoo, M.D., P.A. | 0567560760101020 | 6/10/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8317 | Manul V. Feijoo, M.D., P.A. | 0548671980101023 | 3/11/2018 | Bill | 8/18/2018 | 99214 | 275.00 |
| 8318 | Manul V. Feijoo, M.D., P.A. | 0548671980101023 | 3/11/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8319 | Manul V. Feijoo, M.D., P.A. | 0525807790101061 | 7/6/2018 | Bill | 8/18/2018 | 99204 | 475.00 |
| 8320 | Manul V. Feijoo, M.D., P.A. | 0525807790101061 | 7/6/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8321 | Manul V. Feijoo, M.D., P.A. | 0626566310101021 | 6/4/2018 | Bill | 8/18/2018 | 99214 | 275.00 |
| 8322 | Manul V. Feijoo, M.D., P.A. | 0626566310101021 | 6/4/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8323 | Manul V. Feijoo, M.D., P.A. | 0628175640101012 | 7/3/2018 | Bill | 8/18/2018 | 99204 | 475.00 |
| 8324 | Manul V. Feijoo, M.D., P.A. | 0628175640101012 | 7/3/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8325 | Manul V. Feijoo, M.D., P.A. | 0628175640101012 | 7/3/2018 | Bill | 8/18/2018 | 99204 | 475.00 |
| 8326 | Manul V. Feijoo, M.D., P.A. | 0628175640101012 | 7/3/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8327 | Manul V. Feijoo, M.D., P.A. | 0572013780101011 | 6/18/2018 | Bill | 8/18/2018 | 99214 | 275.00 |
| 8328 | Manul V. Feijoo, M.D., P.A. | 0572013780101011 | 6/18/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8329 | Manul V. Feijoo, M.D., P.A. | 0381003650101119 | 6/1/2018 | Bill | 8/18/2018 | 99214 | 275.00 |
| 8330 | Manul V. Feijoo, M.D., P.A. | 0381003650101119 | 6/1/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8331 | Manul V. Feijoo, M.D., P.A. | 0482218230101136 | 4/14/2018 | Bill | 8/18/2018 | 99204 | 475.00 |
| 8332 | Manul V. Feijoo, M.D., P.A. | 0482218230101136 | 4/14/2018 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8333 | Manul V. Feijoo, M.D., P.A. | 0466694510101014 | 1/23/2016 | Bill | 8/18/2018 | 99215 | 425.00 |
| 8334 | Manul V. Feijoo, M.D., P.A. | 0466694510101014 | 1/23/2016 | Bill | 8/18/2018 | 95851 | 100.00 |
| 8335 | Manul V. Feijoo, M.D., P.A. | 0566796510101024 | 6/10/2018 | Bill | 8/20/2018 | 99214 | 275.00 |
| 8336 | Manul V. Feijoo, M.D., P.A. | 0566796510101024 | 6/10/2018 | Bill | 8/20/2018 | 95851 | 100.00 |
| 8337 | Manul V. Feijoo, M.D., P.A. | 0095842820101070 | 6/7/2018 | Bill | 8/20/2018 | 99214 | 275.00 |
| 8338 | Manul V. Feijoo, M.D., P.A. | 0095842820101070 | 6/7/2018 | Bill | 8/20/2018 | 95851 | 100.00 |
| 8339 | Manul V. Feijoo, M.D., P.A. | 0416890400101061 | 7/9/2018 | Bill | 8/20/2018 | 99204 | 475.00 |
| 8340 | Manul V. Feijoo, M.D., P.A. | 0416890400101061 | 7/9/2018 | Bill | 8/20/2018 | 95851 | 100.00 |
| 8341 | Manul V. Feijoo, M.D., P.A. | 0416890400101061 | 7/9/2018 | Bill | 8/20/2018 | 99204 | 475.00 |
| 8342 | Manul V. Feijoo, M.D., P.A. | 0416890400101061 | 7/9/2018 | Bill | 8/20/2018 | 95851 | 100.00 |
| 8343 | Manul V. Feijoo, M.D., P.A. | 0095842820101070 | 6/7/2018 | Bill | 8/20/2018 | 99214 | 275.00 |
| 8344 | Manul V. Feijoo, M.D., P.A. | 0095842820101070 | 6/7/2018 | Bill | 8/20/2018 | 95851 | 100.00 |
| 8345 | Manul V. Feijoo, M.D., P.A. | 0611863490101013 | 1/26/2018 | Bill | 8/20/2018 | 99204 | 475.00 |
| 8346 | Manul V. Feijoo, M.D., P.A. | 0611863490101013 | 1/26/2018 | Bill | 8/20/2018 | 95851 | 100.00 |
| 8347 | Manul V. Feijoo, M.D., P.A. | 0611863490101013 | 1/26/2018 | Bill | 8/20/2018 | 76140 | 100.00 |
| 8348 | Manul V. Feijoo, M.D., P.A. | 0381003650101119 | 6/1/2018 | Bill | 8/20/2018 | 99214 | 275.00 |
| 8349 | Manul V. Feijoo, M.D., P.A. | 0381003650101119 | 6/1/2018 | Bill | 8/20/2018 | 95851 | 100.00 |
| 8350 | Manul V. Feijoo, M.D., P.A. | 0604670960101012 | 6/15/2018 | Bill | 8/20/2018 | 99214 | 275.00 |
| 8351 | Manul V. Feijoo, M.D., P.A. | 0604670960101012 | 6/15/2018 | Bill | 8/20/2018 | 95851 | 100.00 |
| 8352 | Manul V. Feijoo, M.D., P.A. | 0584065700101022 | 6/16/2018 | Bill | 8/20/2018 | 99214 | 275.00 |
| 8353 | Manul V. Feijoo, M.D., P.A. | 0584065700101022 | 6/16/2018 | Bill | 8/20/2018 | 95851 | 100.00 |
| 8354 | Manul V. Feijoo, M.D., P.A. | 0459031710101040 | 12/29/2017 | Bill | 8/20/2018 | 99215 | 425.00 |
| 8355 | Manul V. Feijoo, M.D., P.A. | 0459031710101040 | 12/29/2017 | Bill | 8/20/2018 | 95851 | 100.00 |
| 8356 | Manul V. Feijoo, M.D., P.A. | 0363336410101058 | 6/15/2018 | Bill | 8/24/2018 | 99214 | 275.00 |
| 8357 | Manul V. Feijoo, M.D., P.A. | 0363336410101058 | 6/15/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8358 | Manul V. Feijoo, M.D., P.A. | 0363336410101058 | 6/15/2018 | Bill | 8/24/2018 | 99214 | 275.00 |
| 8359 | Manul V. Feijoo, M.D., P.A. | 0363336410101058 | 6/15/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8360 | Manul V. Feijoo, M.D., P.A. | 0421804310101056 | 7/16/2018 | Bill | 8/24/2018 | 99204 | 475.00 |
| 8361 | Manul V. Feijoo, M.D., P.A. | 0421804310101056 | 7/16/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8362 | Manul V. Feijoo, M.D., P.A. | 0585987640101052 | 5/14/2018 | Bill | 8/24/2018 | 99214 | 275.00 |
| 8363 | Manul V. Feijoo, M.D., P.A. | 0585987640101052 | 5/14/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8364 | Manul V. Feijoo, M.D., P.A. | 0585987640101052 | 5/14/2018 | Bill | 8/24/2018 | 76140 | 100.00 |
| 8365 | Manul V. Feijoo, M.D., P.A. | 0612679340101014 | 2/28/2018 | Bill | 8/24/2018 | 99215 | 425.00 |
| 8366 | Manul V. Feijoo, M.D., P.A. | 0612679340101014 | 2/28/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8367 | Manul V. Feijoo, M.D., P.A. | 0612160640101012 | 5/18/2018 | Bill | 8/24/2018 | 99204 | 475.00 |
| 8368 | Manul V. Feijoo, M.D., P.A. | 0612160640101012 | 5/18/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8369 | Manul V. Feijoo, M.D., P.A. | 0612160640101012 | 5/18/2018 | Bill | 8/24/2018 | 76140 | 100.00 |
| 8370 | Manul V. Feijoo, M.D., P.A. | 0456259280101040 | 4/17/2018 | Bill | 8/24/2018 | 99215 | 425.00 |
| 8371 | Manul V. Feijoo, M.D., P.A. | 0456259280101040 | 4/17/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8372 | Manul V. Feijoo, M.D., P.A. | 0593283320101020 | 5/18/2018 | Bill | 8/24/2018 | 99215 | 425.00 |
| 8373 | Manul V. Feijoo, M.D., P.A. | 0593283320101020 | 5/18/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8374 | Manul V. Feijoo, M.D., P.A. | 0446419980101053 | 7/18/2018 | Bill | 8/24/2018 | 99204 | 475.00 |
| 8375 | Manul V. Feijoo, M.D., P.A. | 0446419980101053 | 7/18/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8376 | Manul V. Feijoo, M.D., P.A. | 0446419980101053 | 7/18/2018 | Bill | 8/24/2018 | 99204 | 475.00 |
| 8377 | Manul V. Feijoo, M.D., P.A. | 0446419980101053 | 7/18/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8378 | Manul V. Feijoo, M.D., P.A. | 0231620550101097 | 6/1/2018 | Bill | 8/24/2018 | 99215 | 425.00 |
| 8379 | Manul V. Feijoo, M.D., P.A. | 0231620550101097 | 6/1/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8380 | Manul V. Feijoo, M.D., P.A. | 0621798260101025 | 6/10/2018 | Bill | 8/24/2018 | 99214 | 275.00 |
| 8381 | Manul V. Feijoo, M.D., P.A. | 0621798260101025 | 6/10/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8382 | Manul V. Feijoo, M.D., P.A. | 0406696980101013 | 6/19/2018 | Bill | 8/24/2018 | 99214 | 275.00 |
| 8383 | Manul V. Feijoo, M.D., P.A. | 0406696980101013 | 6/19/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8384 | Manul V. Feijoo, M.D., P.A. | 0524593960101039 | 7/16/2018 | Bill | 8/24/2018 | 99204 | 475.00 |
| 8385 | Manul V. Feijoo, M.D., P.A. | 0524593960101039 | 7/16/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8386 | Manul V. Feijoo, M.D., P.A. | 0539891450101029 | 5/19/2018 | Bill | 8/24/2018 | 99215 | 425.00 |
| 8387 | Manul V. Feijoo, M.D., P.A. | 0539891450101029 | 5/19/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8388 | Manul V. Feijoo, M.D., P.A. | 0539891450101029 | 5/19/2018 | Bill | 8/24/2018 | 76140 | 100.00 |
| 8389 | Manul V. Feijoo, M.D., P.A. | 0455944750101031 | 5/18/2018 | Bill | 8/24/2018 | 99215 | 425.00 |
| 8390 | Manul V. Feijoo, M.D., P.A. | 0455944750101031 | 5/18/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8391 | Manul V. Feijoo, M.D., P.A. | 0455944750101031 | 5/18/2018 | Bill | 8/24/2018 | 76140 | 100.00 |
| 8392 | Manul V. Feijoo, M.D., P.A. | 0277003720101252 | 7/3/2018 | Bill | 8/24/2018 | 99204 | 475.00 |
| 8393 | Manul V. Feijoo, M.D., P.A. | 0277003720101252 | 7/3/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8394 | Manul V. Feijoo, M.D., P.A. | 0469378830101063 | 3/15/2018 | Bill | 8/24/2018 | 99215 | 425.00 |
| 8395 | Manul V. Feijoo, M.D., P.A. | 0469378830101063 | 3/15/2018 | Bill | 8/24/2018 | 95851 | 100.00 |
| 8396 | Manul V. Feijoo, M.D., P.A. | 0469378830101063 | 3/15/2018 | Bill | 8/24/2018 | 76140 | 100.00 |
| 8397 | Manul V. Feijoo, M.D., P.A. | 0632317080101011 | 7/14/2018 | Bill | 8/27/2018 | 99204 | 475.00 |
| 8398 | Manul V. Feijoo, M.D., P.A. | 0632317080101011 | 7/14/2018 | Bill | 8/27/2018 | 95851 | 100.00 |
| 8399 | Manul V. Feijoo, M.D., P.A. | 0559058010101031 | 7/1/2018 | Bill | 8/27/2018 | 99204 | 475.00 |
| 8400 | Manul V. Feijoo, M.D., P.A. | 0559058010101031 | 7/1/2018 | Bill | 8/27/2018 | 95851 | 100.00 |
| 8401 | Manul V. Feijoo, M.D., P.A. | 0559058010101023 | 6/19/2018 | Bill | 8/27/2018 | 99204 | 475.00 |
| 8402 | Manul V. Feijoo, M.D., P.A. | 0559058010101023 | 6/19/2018 | Bill | 8/27/2018 | 95851 | 100.00 |
| 8403 | Manul V. Feijoo, M.D., P.A. | 0195469930101144 | 6/30/2018 | Bill | 8/27/2018 | 99204 | 475.00 |
| 8404 | Manul V. Feijoo, M.D., P.A. | 0195469930101144 | 6/30/2018 | Bill | 8/27/2018 | 95851 | 100.00 |
| 8405 | Manul V. Feijoo, M.D., P.A. | 0393455590101102 | 7/10/2018 | Bill | 8/27/2018 | 99204 | 475.00 |
| 8406 | Manul V. Feijoo, M.D., P.A. | 0393455590101102 | 7/10/2018 | Bill | 8/27/2018 | 95851 | 100.00 |
| 8407 | Manul V. Feijoo, M.D., P.A. | 0393455590101102 | 7/10/2018 | Bill | 8/27/2018 | 76140 | 100.00 |
| 8408 | Manul V. Feijoo, M.D., P.A. | 0517270180101018 | 6/30/2018 | Bill | 8/27/2018 | 99204 | 475.00 |
| 8409 | Manul V. Feijoo, M.D., P.A. | 0517270180101018 | 6/30/2018 | Bill | 8/27/2018 | 95851 | 100.00 |
| 8410 | Manul V. Feijoo, M.D., P.A. | 0149972070101169 | 1/27/2016 | Bill | 8/27/2018 | 99204 | 475.00 |
| 8411 | Manul V. Feijoo, M.D., P.A. | 0149972070101169 | 1/27/2016 | Bill | 8/27/2018 | 95851 | 100.00 |
| 8412 | Manul V. Feijoo, M.D., P.A. | 0559058010101031 | 7/1/2018 | Bill | 8/27/2018 | 99204 | 475.00 |
| 8413 | Manul V. Feijoo, M.D., P.A. | 0559058010101031 | 7/1/2018 | Bill | 8/27/2018 | 95851 | 100.00 |
| 8414 | Manul V. Feijoo, M.D., P.A. | 0395082310101046 | 7/30/2018 | Bill | 8/31/2018 | 99204 | 475.00 |
| 8415 | Manul V. Feijoo, M.D., P.A. | 0395082310101046 | 7/30/2018 | Bill | 8/31/2018 | 95851 | 100.00 |
| 8416 | Manul V. Feijoo, M.D., P.A. | 0624273080101024 | 5/22/2018 | Bill | 8/31/2018 | 99214 | 275.00 |
| 8417 | Manul V. Feijoo, M.D., P.A. | 0624273080101024 | 5/22/2018 | Bill | 8/31/2018 | 95851 | 100.00 |
| 8418 | Manul V. Feijoo, M.D., P.A. | 0624273080101024 | 5/22/2018 | Bill | 8/31/2018 | 76140 | 100.00 |
| 8419 | Manul V. Feijoo, M.D., P.A. | 0612160640101012 | 5/18/2018 | Bill | 8/31/2018 | 99215 | 425.00 |
| 8420 | Manul V. Feijoo, M.D., P.A. | 0612160640101012 | 5/18/2018 | Bill | 8/31/2018 | 95851 | 100.00 |
| 8421 | Manul V. Feijoo, M.D., P.A. | 0612160640101012 | 5/18/2018 | Bill | 8/31/2018 | 76140 | 100.00 |
| 8422 | Manul V. Feijoo, M.D., P.A. | 0615958540101017 | 6/26/2018 | Bill | 8/31/2018 | 99204 | 475.00 |
| 8423 | Manul V. Feijoo, M.D., P.A. | 0615958540101017 | 6/26/2018 | Bill | 8/31/2018 | 95851 | 100.00 |
| 8424 | Manul V. Feijoo, M.D., P.A. | 0364670370101065 | 7/13/2018 | Bill | 8/31/2018 | 99204 | 475.00 |
| 8425 | Manul V. Feijoo, M.D., P.A. | 0364670370101065 | 7/13/2018 | Bill | 8/31/2018 | 95851 | 100.00 |
| 8426 | Manul V. Feijoo, M.D., P.A. | 0335929970101073 | 4/13/2018 | Bill | 8/31/2018 | 99215 | 425.00 |
| 8427 | Manul V. Feijoo, M.D., P.A. | 0335929970101073 | 4/13/2018 | Bill | 8/31/2018 | 95851 | 100.00 |
| 8428 | Manul V. Feijoo, M.D., P.A. | 0395082310101046 | 7/30/2018 | Bill | 8/31/2018 | 99204 | 475.00 |
| 8429 | Manul V. Feijoo, M.D., P.A. | 0395082310101046 | 7/30/2018 | Bill | 8/31/2018 | 95851 | 100.00 |
| 8430 | Manul V. Feijoo, M.D., P.A. | 0525807790101061 | 7/6/2018 | Bill | 8/31/2018 | 99214 | 275.00 |
| 8431 | Manul V. Feijoo, M.D., P.A. | 0525807790101061 | 7/6/2018 | Bill | 8/31/2018 | 95851 | 100.00 |
| 8432 | Manul V. Feijoo, M.D., P.A. | 0566796510101024 | 6/10/2018 | Bill | 9/4/2018 | 99214 | 275.00 |
| 8433 | Manul V. Feijoo, M.D., P.A. | 0566796510101024 | 6/10/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8434 | Manul V. Feijoo, M.D., P.A. | 0514222710101022 | 6/26/2018 | Bill | 9/4/2018 | 99214 | 275.00 |
| 8435 | Manul V. Feijoo, M.D., P.A. | 0514222710101022 | 6/26/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8436 | Manul V. Feijoo, M.D., P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 99214 | 275.00 |
| 8437 | Manul V. Feijoo, M.D., P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8438 | Manul V. Feijoo, M.D., P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 76140 | 100.00 |
| 8439 | Manul V. Feijoo, M.D., P.A. | 0514222710101022 | 6/26/2018 | Bill | 9/4/2018 | 99214 | 275.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8440 | Manul V. Feijoo, M.D. P.A. | 0514222710101022 | 6/26/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8441 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 99215 | 425.00 |
| 8442 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8443 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 76140 | 100.00 |
| 8444 | Manul V. Feijoo, M.D. P.A. | 0241035760101092 | 7/3/2018 | Bill | 9/4/2018 | 99204 | 475.00 |
| 8445 | Manul V. Feijoo, M.D. P.A. | 0241035760101092 | 7/3/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8446 | Manul V. Feijoo, M.D. P.A. | 0519700560101012 | 7/13/2018 | Bill | 9/4/2018 | 99204 | 475.00 |
| 8447 | Manul V. Feijoo, M.D. P.A. | 0519700560101012 | 7/13/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8448 | Manul V. Feijoo, M.D. P.A. | 0596594370101026 | 6/14/2018 | Bill | 9/4/2018 | 99204 | 475.00 |
| 8449 | Manul V. Feijoo, M.D. P.A. | 0596594370101026 | 6/14/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8450 | Manul V. Feijoo, M.D. P.A. | 0629119070101018 | 6/7/2018 | Bill | 9/4/2018 | 99215 | 425.00 |
| 8451 | Manul V. Feijoo, M.D. P.A. | 0629119070101018 | 6/7/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8452 | Manul V. Feijoo, M.D. P.A. | 0629119070101018 | 6/7/2018 | Bill | 9/4/2018 | 76140 | 100.00 |
| 8453 | Manul V. Feijoo, M.D. P.A. | 0525807790101061 | 7/6/2018 | Bill | 9/4/2018 | 99214 | 275.00 |
| 8454 | Manul V. Feijoo, M.D. P.A. | 0525807790101061 | 7/6/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8455 | Manul V. Feijoo, M.D. P.A. | 0415534960101035 | 7/13/2018 | Bill | 9/4/2018 | 99204 | 475.00 |
| 8456 | Manul V. Feijoo, M.D. P.A. | 0415534960101035 | 7/13/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8457 | Manul V. Feijoo, M.D. P.A. | 0415534960101035 | 7/13/2018 | Bill | 9/4/2018 | 76140 | 100.00 |
| 8458 | Manul V. Feijoo, M.D. P.A. | 0495243080101031 | 7/26/2018 | Bill | 9/4/2018 | 99204 | 475.00 |
| 8459 | Manul V. Feijoo, M.D. P.A. | 0495243080101031 | 7/26/2018 | Bill | 9/4/2018 | 76140 | 100.00 |
| 8460 | Manul V. Feijoo, M.D. P.A. | 0623264830101019 | 7/1/2018 | Bill | 9/4/2018 | 99214 | 275.00 |
| 8461 | Manul V. Feijoo, M.D. P.A. | 0623264830101019 | 7/1/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8462 | Manul V. Feijoo, M.D. P.A. | 0456927840101045 | 6/14/2018 | Bill | 9/4/2018 | 99215 | 425.00 |
| 8463 | Manul V. Feijoo, M.D. P.A. | 0456927840101045 | 6/14/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8464 | Manul V. Feijoo, M.D. P.A. | 0415502290101023 | 5/24/2018 | Bill | 9/4/2018 | 99204 | 475.00 |
| 8465 | Manul V. Feijoo, M.D. P.A. | 0415502290101023 | 5/24/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8466 | Manul V. Feijoo, M.D. P.A. | 0415502290101023 | 5/24/2018 | Bill | 9/4/2018 | 76140 | 100.00 |
| 8467 | Manul V. Feijoo, M.D. P.A. | 0611092110101027 | 7/19/2018 | Bill | 9/4/2018 | 99204 | 475.00 |
| 8468 | Manul V. Feijoo, M.D. P.A. | 0611092110101027 | 7/19/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8469 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 99204 | 475.00 |
| 8470 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8471 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 76140 | 100.00 |
| 8472 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 99204 | 475.00 |
| 8473 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 95851 | 100.00 |
| 8474 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/4/2018 | 76140 | 100.00 |
| 8475 | Manul V. Feijoo, M.D. P.A. | 0540553390101033 | 7/27/2018 | Bill | 9/10/2018 | 99204 | 475.00 |
| 8476 | Manul V. Feijoo, M.D. P.A. | 0540553390101033 | 7/27/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8477 | Manul V. Feijoo, M.D. P.A. | 0180331850101081 | 7/17/2018 | Bill | 9/10/2018 | 99204 | 475.00 |
| 8478 | Manul V. Feijoo, M.D. P.A. | 0180331850101081 | 7/17/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8479 | Manul V. Feijoo, M.D. P.A. | 0341336640101073 | 7/13/2018 | Bill | 9/10/2018 | 99214 | 275.00 |
| 8480 | Manul V. Feijoo, M.D. P.A. | 0341336640101073 | 7/13/2018 | Bill | 9/10/2018 | 99214 | 275.00 |
| 8481 | Manul V. Feijoo, M.D. P.A. | 0632317080101011 | 7/14/2018 | Bill | 9/10/2018 | 99214 | 275.00 |
| 8482 | Manul V. Feijoo, M.D. P.A. | 0632317080101011 | 7/14/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8483 | Manul V. Feijoo, M.D. P.A. | 0290822910101043 | 6/15/2018 | Bill | 9/10/2018 | 99215 | 425.00 |
| 8484 | Manul V. Feijoo, M.D. P.A. | 0290822910101043 | 6/15/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8485 | Manul V. Feijoo, M.D. P.A. | 0290822910101043 | 6/15/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8486 | Manul V. Feijoo, M.D. P.A. | 0341336640101073 | 7/13/2018 | Bill | 9/10/2018 | 99204 | 475.00 |
| 8487 | Manul V. Feijoo, M.D. P.A. | 0341336640101073 | 7/13/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8488 | Manul V. Feijoo, M.D. P.A. | 0617284740101014 | 6/13/2018 | Bill | 9/10/2018 | 99204 | 475.00 |
| 8489 | Manul V. Feijoo, M.D. P.A. | 0617284740101014 | 6/13/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8490 | Manul V. Feijoo, M.D. P.A. | 0620553560101014 | 7/1/2018 | Bill | 9/10/2018 | 99214 | 275.00 |
| 8491 | Manul V. Feijoo, M.D. P.A. | 0620553560101014 | 7/1/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8492 | Manul V. Feijoo, M.D. P.A. | 0627066180101010 | 4/29/2018 | Bill | 9/10/2018 | 99204 | 475.00 |
| 8493 | Manul V. Feijoo, M.D. P.A. | 0627066180101010 | 4/29/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8494 | Manul V. Feijoo, M.D. P.A. | 0422237200101077 | 7/24/2018 | Bill | 9/10/2018 | 99204 | 475.00 |
| 8495 | Manul V. Feijoo, M.D. P.A. | 0422237200101077 | 7/24/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8496 | Manul V. Feijoo, M.D. P.A. | 0422237200101077 | 7/24/2018 | Bill | 9/10/2018 | 99204 | 475.00 |
| 8497 | Manul V. Feijoo, M.D. P.A. | 0422237200101077 | 7/24/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8498 | Manul V. Feijoo, M.D. P.A. | 0572013780101011 | 6/18/2018 | Bill | 9/10/2018 | 99214 | 275.00 |
| 8499 | Manul V. Feijoo, M.D. P.A. | 0572013780101011 | 6/18/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8500 | Manul V. Feijoo, M.D. P.A. | 0572013780101011 | 6/18/2018 | Bill | 9/10/2018 | 76140 | 100.00 |
| 8501 | Manul V. Feijoo, M.D. P.A. | 0381003650101119 | 6/1/2018 | Bill | 9/10/2018 | 99215 | 425.00 |
| 8502 | Manul V. Feijoo, M.D. P.A. | 0381003650101119 | 6/1/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8503 | Manul V. Feijoo, M.D. P.A. | 0381003650101119 | 6/1/2018 | Bill | 9/10/2018 | 76140 | 100.00 |
| 8504 | Manul V. Feijoo, M.D. P.A. | 0277003720101252 | 7/3/2018 | Bill | 9/10/2018 | 99214 | 275.00 |
| 8505 | Manul V. Feijoo, M.D. P.A. | 0277003720101252 | 7/3/2018 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8506 | Manul V. Feijoo, M.D. P.A. | 0354990980101046 | 11/20/2016 | Bill | 9/10/2018 | 99204 | 475.00 |
| 8507 | Manul V. Feijoo, M.D. P.A. | 0354990980101046 | 11/20/2016 | Bill | 9/10/2018 | 95851 | 100.00 |
| 8508 | Manul V. Feijoo, M.D. P.A. | 0604214650101022 | 7/28/2018 | Bill | 9/19/2018 | 99204 | 475.00 |
| 8509 | Manul V. Feijoo, M.D. P.A. | 0604214650101022 | 7/28/2018 | Bill | 9/19/2018 | 95851 | 100.00 |
| 8510 | Manul V. Feijoo, M.D. P.A. | 0604214650101022 | 7/28/2018 | Bill | 9/19/2018 | 99204 | 475.00 |
| 8511 | Manul V. Feijoo, M.D. P.A. | 0604214650101022 | 7/28/2018 | Bill | 9/19/2018 | 95851 | 100.00 |
| 8512 | Manul V. Feijoo, M.D. P.A. | 0577270180101018 | 6/30/2018 | Bill | 9/24/2018 | 99214 | 275.00 |
| 8513 | Manul V. Feijoo, M.D. P.A. | 0577270180101018 | 6/30/2018 | Bill | 9/24/2018 | 95851 | 100.00 |
| 8514 | Manul V. Feijoo, M.D. P.A. | 0605833360101052 | 8/11/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8515 | Manul V. Feijoo, M.D. P.A. | 0605833360101052 | 8/11/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8516 | Manul V. Feijoo, M.D. P.A. | 0605833360101052 | 8/11/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8517 | Manul V. Feijoo, M.D. P.A. | 0605833360101052 | 8/11/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8518 | Manul V. Feijoo, M.D. P.A. | 0635256670101014 | 8/7/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8519 | Manul V. Feijoo, M.D. P.A. | 0635256670101014 | 8/7/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8520 | Manul V. Feijoo, M.D. P.A. | 0597744580101022 | 7/28/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8521 | Manul V. Feijoo, M.D. P.A. | 0597744580101022 | 7/28/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8522 | Manul V. Feijoo, M.D. P.A. | 0635256670101014 | 8/7/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8523 | Manul V. Feijoo, M.D. P.A. | 0635256670101014 | 8/7/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8524 | Manul V. Feijoo, M.D. P.A. | 0594220950101028 | 8/2/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8525 | Manul V. Feijoo, M.D. P.A. | 0594220950101028 | 8/2/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8526 | Manul V. Feijoo, M.D. P.A. | 0608679850101038 | 8/3/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8527 | Manul V. Feijoo, M.D. P.A. | 0608679850101038 | 8/3/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8528 | Manul V. Feijoo, M.D. P.A. | 0528504370101028 | 8/3/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8529 | Manul V. Feijoo, M.D. P.A. | 0528504370101028 | 8/3/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8530 | Manul V. Feijoo, M.D. P.A. | 0602538920101038 | 7/23/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8531 | Manul V. Feijoo, M.D. P.A. | 0602538920101038 | 7/23/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8532 | Manul V. Feijoo, M.D. P.A. | 0554312710101022 | 8/14/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8533 | Manul V. Feijoo, M.D. P.A. | 0554312710101022 | 8/14/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8534 | Manul V. Feijoo, M.D. P.A. | 0605833360101052 | 8/11/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8535 | Manul V. Feijoo, M.D. P.A. | 0605833360101052 | 8/11/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8536 | Manul V. Feijoo, M.D. P.A. | 0382362010101048 | 4/30/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8537 | Manul V. Feijoo, M.D. P.A. | 0382362010101048 | 4/30/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8538 | Manul V. Feijoo, M.D. P.A. | 0462199760101056 | 7/21/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8539 | Manul V. Feijoo, M.D. P.A. | 0462199760101056 | 7/21/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8540 | Manul V. Feijoo, M.D. P.A. | 0260782701017017 | 7/19/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8541 | Manul V. Feijoo, M.D. P.A. | 0260782701017017 | 7/19/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8542 | Manul V. Feijoo, M.D. P.A. | 0614539400101015 | 8/5/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8543 | Manul V. Feijoo, M.D. P.A. | 0614539400101015 | 8/5/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8544 | Manul V. Feijoo, M.D. P.A. | 0519164770101051 | 8/13/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8545 | Manul V. Feijoo, M.D. P.A. | 0519164770101051 | 8/13/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8546 | Manul V. Feijoo, M.D. P.A. | 0625295390101013 | 7/30/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8547 | Manul V. Feijoo, M.D. P.A. | 0625295390101013 | 7/30/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8548 | Manul V. Feijoo, M.D. P.A. | 0550840260101020 | 7/19/2018 | Bill | 9/27/2018 | 99204 | 475.00 |
| 8549 | Manul V. Feijoo, M.D. P.A. | 0550840260101020 | 7/19/2018 | Bill | 9/27/2018 | 95851 | 100.00 |
| 8550 | Manul V. Feijoo, M.D. P.A. | 0597744580101022 | 7/28/2018 | Bill | 9/29/2018 | 99213 | 200.00 |
| 8551 | Manul V. Feijoo, M.D. P.A. | 0597744580101022 | 7/28/2018 | Bill | 9/29/2018 | 95851 | 100.00 |
| 8552 | Manul V. Feijoo, M.D. P.A. | 0597744580101022 | 7/28/2018 | Bill | 9/29/2018 | 76140 | 100.00 |
| 8553 | Manul V. Feijoo, M.D. P.A. | 0446419980101053 | 7/18/2018 | Bill | 9/29/2018 | 99213 | 200.00 |
| 8554 | Manul V. Feijoo, M.D. P.A. | 0446419980101053 | 7/18/2018 | Bill | 9/29/2018 | 95851 | 100.00 |
| 8555 | Manul V. Feijoo, M.D. P.A. | 0446419980101053 | 7/18/2018 | Bill | 9/29/2018 | 99214 | 275.00 |
| 8556 | Manul V. Feijoo, M.D. P.A. | 0446419980101053 | 7/18/2018 | Bill | 9/29/2018 | 95851 | 100.00 |
| 8557 | Manul V. Feijoo, M.D. P.A. | 0406696980101013 | 6/19/2018 | Bill | 9/29/2018 | 99214 | 275.00 |
| 8558 | Manul V. Feijoo, M.D. P.A. | 0406696980101013 | 6/19/2018 | Bill | 9/29/2018 | 95851 | 100.00 |
| 8559 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/29/2018 | 99215 | 425.00 |
| 8560 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/29/2018 | 95851 | 100.00 |
| 8561 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 9/29/2018 | 76140 | 100.00 |
| 8562 | Manul V. Feijoo, M.D. P.A. | 0524593960101039 | 7/16/2018 | Bill | 9/29/2018 | 99214 | 275.00 |
| 8563 | Manul V. Feijoo, M.D. P.A. | 0524593960101039 | 7/16/2018 | Bill | 9/29/2018 | 95851 | 100.00 |
| 8564 | Manul V. Feijoo, M.D. P.A. | 0614539400101015 | 8/5/2018 | Bill | 9/29/2018 | 99204 | 475.00 |
| 8565 | Manul V. Feijoo, M.D. P.A. | 0614539400101015 | 8/5/2018 | Bill | 9/29/2018 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8566 | Manul V. Feijoo, M.D., P.A. | 0550840260101020 | 7/19/2018 | Bill | 10/1/2018 | 72141 | 1,490.00 |
| 8567 | Manul V. Feijoo, M.D., P.A. | 0550840260101020 | 7/19/2018 | Bill | 10/1/2018 | 72148 | 1,490.00 |
| 8568 | Manul V. Feijoo, M.D., P.A. | 0566796510101024 | 6/10/2018 | Bill | 10/8/2018 | 99215 | 425.00 |
| 8569 | Manul V. Feijoo, M.D., P.A. | 0566796510101024 | 6/10/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8570 | Manul V. Feijoo, M.D., P.A. | 0605546430101023 | 8/12/2018 | Bill | 10/8/2018 | 99204 | 475.00 |
| 8571 | Manul V. Feijoo, M.D., P.A. | 0605546430101023 | 8/12/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8572 | Manul V. Feijoo, M.D., P.A. | 0605546430101023 | 8/12/2018 | Bill | 10/8/2018 | 99204 | 475.00 |
| 8573 | Manul V. Feijoo, M.D., P.A. | 0605546430101023 | 8/12/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8574 | Manul V. Feijoo, M.D., P.A. | 0596594370101026 | 6/14/2018 | Bill | 10/8/2018 | 99214 | 275.00 |
| 8575 | Manul V. Feijoo, M.D., P.A. | 0596594370101026 | 6/14/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8576 | Manul V. Feijoo, M.D., P.A. | 0585987640101052 | 5/14/2018 | Bill | 10/8/2018 | 99215 | 425.00 |
| 8577 | Manul V. Feijoo, M.D., P.A. | 0585987640101052 | 5/14/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8578 | Manul V. Feijoo, M.D., P.A. | 0585987640101052 | 5/14/2018 | Bill | 10/8/2018 | 76140 | 100.00 |
| 8579 | Manul V. Feijoo, M.D., P.A. | 0399308960101018 | 1/29/2018 | Bill | 10/8/2018 | 99204 | 475.00 |
| 8580 | Manul V. Feijoo, M.D., P.A. | 0399308960101018 | 1/29/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8581 | Manul V. Feijoo, M.D., P.A. | 0322393960101046 | 8/12/2018 | Bill | 10/8/2018 | 99204 | 475.00 |
| 8582 | Manul V. Feijoo, M.D., P.A. | 0322393960101046 | 8/12/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8583 | Manul V. Feijoo, M.D., P.A. | 0554312710101022 | 8/14/2018 | Bill | 10/8/2018 | 99204 | 475.00 |
| 8584 | Manul V. Feijoo, M.D., P.A. | 0554312710101022 | 8/14/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8585 | Manul V. Feijoo, M.D., P.A. | 0429023580101033 | 8/11/2018 | Bill | 10/8/2018 | 99204 | 475.00 |
| 8586 | Manul V. Feijoo, M.D., P.A. | 0429023580101033 | 8/11/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8587 | Manul V. Feijoo, M.D., P.A. | 0108310040101093 | 8/4/2018 | Bill | 10/8/2018 | 99204 | 475.00 |
| 8588 | Manul V. Feijoo, M.D., P.A. | 0108310040101093 | 8/4/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8589 | Manul V. Feijoo, M.D., P.A. | 0593639720101029 | 8/17/2018 | Bill | 10/8/2018 | 99204 | 475.00 |
| 8590 | Manul V. Feijoo, M.D., P.A. | 0593639720101029 | 8/17/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8591 | Manul V. Feijoo, M.D., P.A. | 0610285040101015 | 8/22/2018 | Bill | 10/8/2018 | 99204 | 475.00 |
| 8592 | Manul V. Feijoo, M.D., P.A. | 0610285040101015 | 8/22/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8593 | Manul V. Feijoo, M.D., P.A. | 0109316200101061 | 8/4/2018 | Bill | 10/8/2018 | 99204 | 475.00 |
| 8594 | Manul V. Feijoo, M.D., P.A. | 0109316200101061 | 8/4/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8595 | Manul V. Feijoo, M.D., P.A. | 0133119160101158 | 8/17/2018 | Bill | 10/8/2018 | 99204 | 475.00 |
| 8596 | Manul V. Feijoo, M.D., P.A. | 0133119160101158 | 8/17/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8597 | Manul V. Feijoo, M.D., P.A. | 0540553390101033 | 7/27/2018 | Bill | 10/8/2018 | 99214 | 275.00 |
| 8598 | Manul V. Feijoo, M.D., P.A. | 0540553390101033 | 7/27/2018 | Bill | 10/8/2018 | 95851 | 100.00 |
| 8599 | Manul V. Feijoo, M.D., P.A. | 0176708250101066 | 8/28/2018 | Bill | 10/15/2018 | 99204 | 475.00 |
| 8600 | Manul V. Feijoo, M.D., P.A. | 0176708250101066 | 8/28/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8601 | Manul V. Feijoo, M.D., P.A. | 0619145230101046 | 8/18/2018 | Bill | 10/15/2018 | 99204 | 475.00 |
| 8602 | Manul V. Feijoo, M.D., P.A. | 0619145230101046 | 8/18/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8603 | Manul V. Feijoo, M.D., P.A. | 0554312710101022 | 8/14/2018 | Bill | 10/15/2018 | 99214 | 275.00 |
| 8604 | Manul V. Feijoo, M.D., P.A. | 0554312710101022 | 8/14/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8605 | Manul V. Feijoo, M.D., P.A. | 0503282460101013 | 8/23/2018 | Bill | 10/15/2018 | 99204 | 475.00 |
| 8606 | Manul V. Feijoo, M.D., P.A. | 0503282460101013 | 8/23/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8607 | Manul V. Feijoo, M.D., P.A. | 0422894370101053 | 8/20/2018 | Bill | 10/15/2018 | 99204 | 475.00 |
| 8608 | Manul V. Feijoo, M.D., P.A. | 0422894370101053 | 8/20/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8609 | Manul V. Feijoo, M.D., P.A. | 0176708250101066 | 8/28/2018 | Bill | 10/15/2018 | 99204 | 475.00 |
| 8610 | Manul V. Feijoo, M.D., P.A. | 0176708250101066 | 8/28/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8611 | Manul V. Feijoo, M.D., P.A. | 0619145230101046 | 8/18/2018 | Bill | 10/15/2018 | 99204 | 475.00 |
| 8612 | Manul V. Feijoo, M.D., P.A. | 0619145230101046 | 8/18/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8613 | Manul V. Feijoo, M.D., P.A. | 0421738800101038 | 8/28/2018 | Bill | 10/15/2018 | 99204 | 475.00 |
| 8614 | Manul V. Feijoo, M.D., P.A. | 0421738800101038 | 8/28/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8615 | Manul V. Feijoo, M.D., P.A. | 0604214650101022 | 7/28/2018 | Bill | 10/15/2018 | 99214 | 275.00 |
| 8616 | Manul V. Feijoo, M.D., P.A. | 0604214650101022 | 7/28/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8617 | Manul V. Feijoo, M.D., P.A. | 0539508210101046 | 7/30/2018 | Bill | 10/15/2018 | 99214 | 275.00 |
| 8618 | Manul V. Feijoo, M.D., P.A. | 0539508210101046 | 7/30/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8619 | Manul V. Feijoo, M.D., P.A. | 0539508210101046 | 7/30/2018 | Bill | 10/15/2018 | 99214 | 275.00 |
| 8620 | Manul V. Feijoo, M.D., P.A. | 0539508210101046 | 7/30/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8621 | Manul V. Feijoo, M.D., P.A. | 0604214650101022 | 7/28/2018 | Bill | 10/15/2018 | 99214 | 275.00 |
| 8622 | Manul V. Feijoo, M.D., P.A. | 0604214650101022 | 7/28/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8623 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 10/15/2018 | 99215 | 425.00 |
| 8624 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8625 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 10/15/2018 | 76140 | 100.00 |
| 8626 | Manul V. Feijoo, M.D., P.A. | 0619145230101046 | 8/18/2018 | Bill | 10/15/2018 | 99214 | 275.00 |
| 8627 | Manul V. Feijoo, M.D., P.A. | 0619145230101046 | 8/18/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8628 | Manul V. Feijoo, M.D., P.A. | 0593175650101010 | 1/12/2018 | Bill | 10/15/2018 | 99204 | 475.00 |
| 8629 | Manul V. Feijoo, M.D., P.A. | 0593175650101010 | 1/12/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8630 | Manul V. Feijoo, M.D., P.A. | 0593175650101010 | 1/12/2018 | Bill | 10/15/2018 | 76140 | 100.00 |
| 8631 | Manul V. Feijoo, M.D., P.A. | 0632317080101011 | 7/14/2018 | Bill | 10/15/2018 | 99215 | 425.00 |
| 8632 | Manul V. Feijoo, M.D., P.A. | 0632317080101011 | 7/14/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8633 | Manul V. Feijoo, M.D., P.A. | 0610285040101015 | 8/22/2018 | Bill | 10/15/2018 | 99204 | 475.00 |
| 8634 | Manul V. Feijoo, M.D., P.A. | 0610285040101015 | 8/22/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8635 | Manul V. Feijoo, M.D., P.A. | 0341336440101073 | 7/13/2018 | Bill | 10/15/2018 | 99215 | 425.00 |
| 8636 | Manul V. Feijoo, M.D., P.A. | 0341336440101073 | 7/13/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8637 | Manul V. Feijoo, M.D., P.A. | 0341336440101073 | 7/13/2018 | Bill | 10/15/2018 | 76140 | 100.00 |
| 8638 | Manul V. Feijoo, M.D., P.A. | 0519164770101051 | 8/13/2018 | Bill | 10/15/2018 | 99214 | 275.00 |
| 8639 | Manul V. Feijoo, M.D., P.A. | 0519164770101051 | 8/13/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8640 | Manul V. Feijoo, M.D., P.A. | 0519164770101051 | 8/13/2018 | Bill | 10/15/2018 | 76140 | 100.00 |
| 8641 | Manul V. Feijoo, M.D., P.A. | 0614539400101015 | 8/5/2018 | Bill | 10/15/2018 | 99214 | 275.00 |
| 8642 | Manul V. Feijoo, M.D., P.A. | 0614539400101015 | 8/5/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8643 | Manul V. Feijoo, M.D., P.A. | 0495243080101031 | 7/26/2018 | Bill | 10/15/2018 | 99214 | 275.00 |
| 8644 | Manul V. Feijoo, M.D., P.A. | 0495243080101031 | 7/26/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8645 | Manul V. Feijoo, M.D., P.A. | 0572013780101011 | 6/18/2018 | Bill | 10/15/2018 | 99215 | 425.00 |
| 8646 | Manul V. Feijoo, M.D., P.A. | 0572013780101011 | 6/18/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8647 | Manul V. Feijoo, M.D., P.A. | 0572013780101011 | 6/18/2018 | Bill | 10/15/2018 | 76140 | 100.00 |
| 8648 | Manul V. Feijoo, M.D., P.A. | 0554312710101022 | 8/14/2018 | Bill | 10/15/2018 | 99214 | 275.00 |
| 8649 | Manul V. Feijoo, M.D., P.A. | 0554312710101022 | 8/14/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8650 | Manul V. Feijoo, M.D., P.A. | 0421738800101038 | 8/28/2018 | Bill | 10/15/2018 | 99204 | 475.00 |
| 8651 | Manul V. Feijoo, M.D., P.A. | 0421738800101038 | 8/28/2018 | Bill | 10/15/2018 | 95851 | 100.00 |
| 8652 | Manul V. Feijoo, M.D., P.A. | 0624273080101024 | 5/22/2018 | Bill | 10/20/2018 | 99214 | 275.00 |
| 8653 | Manul V. Feijoo, M.D., P.A. | 0624273080101024 | 5/22/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8654 | Manul V. Feijoo, M.D., P.A. | 0624273080101024 | 5/22/2018 | Bill | 10/20/2018 | 76140 | 100.00 |
| 8655 | Manul V. Feijoo, M.D., P.A. | 0605833360101052 | 8/11/2018 | Bill | 10/20/2018 | 99214 | 275.00 |
| 8656 | Manul V. Feijoo, M.D., P.A. | 0605833360101052 | 8/11/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8657 | Manul V. Feijoo, M.D., P.A. | 0322393960101046 | 8/12/2018 | Bill | 10/20/2018 | 99214 | 275.00 |
| 8658 | Manul V. Feijoo, M.D., P.A. | 0322393960101046 | 8/12/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8659 | Manul V. Feijoo, M.D., P.A. | 0445773390101256 | 11/30/2017 | Bill | 10/20/2018 | 99215 | 425.00 |
| 8660 | Manul V. Feijoo, M.D., P.A. | 0445773390101256 | 11/30/2017 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8661 | Manul V. Feijoo, M.D., P.A. | 0561772070101022 | 8/18/2018 | Bill | 10/20/2018 | 99204 | 475.00 |
| 8662 | Manul V. Feijoo, M.D., P.A. | 0561772070101022 | 8/18/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8663 | Manul V. Feijoo, M.D., P.A. | 0605833360101052 | 8/11/2018 | Bill | 10/20/2018 | 99214 | 275.00 |
| 8664 | Manul V. Feijoo, M.D., P.A. | 0605833360101052 | 8/11/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8665 | Manul V. Feijoo, M.D., P.A. | 0605833360101052 | 8/11/2018 | Bill | 10/20/2018 | 99214 | 275.00 |
| 8666 | Manul V. Feijoo, M.D., P.A. | 0605833360101052 | 8/11/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8667 | Manul V. Feijoo, M.D., P.A. | 0525807790101061 | 7/6/2018 | Bill | 10/20/2018 | 99215 | 425.00 |
| 8668 | Manul V. Feijoo, M.D., P.A. | 0525807790101061 | 7/6/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8669 | Manul V. Feijoo, M.D., P.A. | 0513035900101029 | 8/6/2018 | Bill | 10/20/2018 | 99204 | 475.00 |
| 8670 | Manul V. Feijoo, M.D., P.A. | 0513035900101029 | 8/6/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8671 | Manul V. Feijoo, M.D., P.A. | 0576525340101039 | 8/20/2018 | Bill | 10/20/2018 | 99204 | 475.00 |
| 8672 | Manul V. Feijoo, M.D., P.A. | 0576525340101039 | 8/20/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8673 | Manul V. Feijoo, M.D., P.A. | 0525807790101061 | 7/6/2018 | Bill | 10/20/2018 | 99215 | 425.00 |
| 8674 | Manul V. Feijoo, M.D., P.A. | 0525807790101061 | 7/6/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8675 | Manul V. Feijoo, M.D., P.A. | 0621798260101025 | 6/10/2018 | Bill | 10/20/2018 | 99215 | 425.00 |
| 8676 | Manul V. Feijoo, M.D., P.A. | 0621798260101025 | 6/10/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8677 | Manul V. Feijoo, M.D., P.A. | 0503282460101013 | 8/23/2018 | Bill | 10/20/2018 | 99204 | 475.00 |
| 8678 | Manul V. Feijoo, M.D., P.A. | 0503282460101013 | 8/23/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8679 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 10/20/2018 | 99204 | 475.00 |
| 8680 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 10/20/2018 | 95851 | 100.00 |
| 8681 | Manul V. Feijoo, M.D., P.A. | 0494711410101047 | 7/28/2018 | Bill | 10/26/2018 | 99204 | 475.00 |
| 8682 | Manul V. Feijoo, M.D., P.A. | 0494711410101047 | 7/28/2018 | Bill | 10/26/2018 | 95851 | 100.00 |
| 8683 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 10/26/2018 | 99204 | 475.00 |
| 8684 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 10/26/2018 | 95851 | 100.00 |
| 8685 | Manul V. Feijoo, M.D., P.A. | 0616787540101019 | 8/26/2018 | Bill | 10/26/2018 | 99204 | 475.00 |
| 8686 | Manul V. Feijoo, M.D., P.A. | 0616787540101019 | 8/26/2018 | Bill | 10/26/2018 | 95851 | 100.00 |
| 8687 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 10/26/2018 | 99204 | 475.00 |
| 8688 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 10/26/2018 | 95851 | 100.00 |
| 8689 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 10/26/2018 | 99204 | 475.00 |
| 8690 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 10/26/2018 | 95851 | 100.00 |
| 8691 | Manul V. Feijoo, M.D., P.A. | 0494711410101047 | 7/28/2018 | Bill | 10/26/2018 | 99204 | 475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8692 | Manul V. Feijoo, M.D., P.A. | 0494711410101047 | 7/28/2018 | Bill | 10/26/2018 | 95851 | 100.00 |
| 8693 | Manul V. Feijoo, M.D., P.A. | 0540025480101058 | 8/26/2018 | Bill | 10/26/2018 | 99204 | 475.00 |
| 8694 | Manul V. Feijoo, M.D., P.A. | 0540025480101058 | 8/26/2018 | Bill | 10/26/2018 | 95851 | 100.00 |
| 8695 | Manul V. Feijoo, M.D., P.A. | 0408699710101020 | 4/28/2018 | Bill | 10/26/2018 | 99204 | 475.00 |
| 8696 | Manul V. Feijoo, M.D., P.A. | 0408699710101020 | 4/28/2018 | Bill | 10/26/2018 | 95851 | 100.00 |
| 8697 | Manul V. Feijoo, M.D., P.A. | 0408699710101040 | 4/28/2018 | Bill | 10/26/2018 | 76140 | 100.00 |
| 8698 | Manul V. Feijoo, M.D., P.A. | 0408699710101020 | 4/28/2018 | Bill | 10/26/2018 | 99204 | 475.00 |
| 8699 | Manul V. Feijoo, M.D., P.A. | 0408699710101020 | 4/28/2018 | Bill | 10/26/2018 | 95851 | 100.00 |
| 8700 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 10/29/2018 | 99214 | 275.00 |
| 8701 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 10/29/2018 | 95851 | 100.00 |
| 8702 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 10/29/2018 | 99214 | 275.00 |
| 8703 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 10/29/2018 | 95851 | 100.00 |
| 8704 | Manul V. Feijoo, M.D., P.A. | 0431860560101111 | 9/13/2018 | Bill | 10/29/2018 | 99204 | 475.00 |
| 8705 | Manul V. Feijoo, M.D., P.A. | 0431860560101111 | 9/13/2018 | Bill | 10/29/2018 | 95851 | 100.00 |
| 8706 | Manul V. Feijoo, M.D., P.A. | 0564465410101016 | 5/22/2018 | Bill | 10/30/2018 | 99215 | 425.00 |
| 8707 | Manul V. Feijoo, M.D., P.A. | 0564465410101016 | 5/22/2018 | Bill | 10/30/2018 | 95851 | 100.00 |
| 8708 | Manul V. Feijoo, M.D., P.A. | 0561772070101022 | 8/18/2018 | Bill | 10/30/2018 | 99214 | 275.00 |
| 8709 | Manul V. Feijoo, M.D., P.A. | 0561772070101022 | 8/18/2018 | Bill | 10/30/2018 | 95851 | 100.00 |
| 8710 | Manul V. Feijoo, M.D., P.A. | 0421738800101038 | 8/28/2018 | Bill | 10/30/2018 | 99214 | 275.00 |
| 8711 | Manul V. Feijoo, M.D., P.A. | 0421738800101038 | 8/28/2018 | Bill | 10/30/2018 | 95851 | 100.00 |
| 8712 | Manul V. Feijoo, M.D., P.A. | 0399308960101018 | 1/29/2018 | Bill | 10/30/2018 | 99204 | 475.00 |
| 8713 | Manul V. Feijoo, M.D., P.A. | 0399308960101018 | 1/29/2018 | Bill | 10/30/2018 | 95851 | 100.00 |
| 8714 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 10/30/2018 | 99214 | 275.00 |
| 8715 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 10/30/2018 | 95851 | 100.00 |
| 8716 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 10/30/2018 | 99214 | 275.00 |
| 8717 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 10/30/2018 | 95851 | 100.00 |
| 8718 | Manul V. Feijoo, M.D., P.A. | 0593639720101029 | 8/17/2018 | Bill | 10/30/2018 | 99214 | 275.00 |
| 8719 | Manul V. Feijoo, M.D., P.A. | 0593639720101029 | 8/17/2018 | Bill | 10/30/2018 | 95851 | 100.00 |
| 8720 | Manul V. Feijoo, M.D., P.A. | 0422894370101053 | 8/20/2018 | Bill | 10/30/2018 | 99214 | 275.00 |
| 8721 | Manul V. Feijoo, M.D., P.A. | 0422894370101053 | 8/20/2018 | Bill | 10/30/2018 | 95851 | 100.00 |
| 8722 | Manul V. Feijoo, M.D., P.A. | 0548671980101023 | 3/11/2018 | Bill | 10/30/2018 | 99215 | 425.00 |
| 8723 | Manul V. Feijoo, M.D., P.A. | 0548671980101023 | 3/11/2018 | Bill | 10/30/2018 | 95851 | 100.00 |
| 8724 | Manul V. Feijoo, M.D., P.A. | 0176708250101066 | 8/28/2018 | Bill | 10/30/2018 | 99214 | 275.00 |
| 8725 | Manul V. Feijoo, M.D., P.A. | 0176708250101066 | 8/28/2018 | Bill | 10/30/2018 | 95851 | 100.00 |
| 8726 | Manul V. Feijoo, M.D., P.A. | 0586857040101037 | 5/18/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8727 | Manul V. Feijoo, M.D., P.A. | 0586857040101037 | 5/18/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8728 | Manul V. Feijoo, M.D., P.A. | 0586857040101037 | 5/18/2018 | Bill | 11/2/2018 | 76140 | 100.00 |
| 8729 | Manul V. Feijoo, M.D., P.A. | 0618585320101011 | 8/31/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8730 | Manul V. Feijoo, M.D., P.A. | 0618585320101011 | 8/31/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8731 | Manul V. Feijoo, M.D., P.A. | 0549340310101025 | 9/13/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8732 | Manul V. Feijoo, M.D., P.A. | 0549340310101025 | 9/13/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8733 | Manul V. Feijoo, M.D., P.A. | 0586857040101037 | 5/18/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8734 | Manul V. Feijoo, M.D., P.A. | 0586857040101037 | 5/18/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8735 | Manul V. Feijoo, M.D., P.A. | 0586857040101037 | 5/18/2018 | Bill | 11/2/2018 | 76140 | 100.00 |
| 8736 | Manul V. Feijoo, M.D., P.A. | 0618585320101011 | 8/31/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8737 | Manul V. Feijoo, M.D., P.A. | 0618585320101011 | 8/31/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8738 | Manul V. Feijoo, M.D., P.A. | 0577118950101025 | 9/7/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8739 | Manul V. Feijoo, M.D., P.A. | 0577118950101025 | 9/7/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8740 | Manul V. Feijoo, M.D., P.A. | 0614670450101017 | 9/15/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8741 | Manul V. Feijoo, M.D., P.A. | 0614670450101017 | 9/15/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8742 | Manul V. Feijoo, M.D., P.A. | 0367415460101055 | 9/3/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8743 | Manul V. Feijoo, M.D., P.A. | 0367415460101055 | 9/3/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8744 | Manul V. Feijoo, M.D., P.A. | 0556026830101013 | 9/8/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8745 | Manul V. Feijoo, M.D., P.A. | 0556026830101013 | 9/8/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8746 | Manul V. Feijoo, M.D., P.A. | 0431860560101111 | 9/13/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8747 | Manul V. Feijoo, M.D., P.A. | 0431860560101111 | 9/13/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8748 | Manul V. Feijoo, M.D., P.A. | 0382628220101063 | 9/7/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8749 | Manul V. Feijoo, M.D., P.A. | 0382628220101063 | 9/7/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8750 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8751 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8752 | Manul V. Feijoo, M.D., P.A. | 0612148810101037 | 7/23/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8753 | Manul V. Feijoo, M.D., P.A. | 0612148810101037 | 7/23/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8754 | Manul V. Feijoo, M.D., P.A. | 0612148810101037 | 7/23/2018 | Bill | 11/2/2018 | 76140 | 100.00 |
| 8755 | Manul V. Feijoo, M.D., P.A. | 0616868220101014 | 9/7/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8756 | Manul V. Feijoo, M.D., P.A. | 0616868220101014 | 9/7/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8757 | Manul V. Feijoo, M.D., P.A. | 0344291930101050 | 6/23/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8758 | Manul V. Feijoo, M.D., P.A. | 0344291930101050 | 6/23/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8759 | Manul V. Feijoo, M.D., P.A. | 0635464900101016 | 9/10/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8760 | Manul V. Feijoo, M.D., P.A. | 0635464900101016 | 9/10/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8761 | Manul V. Feijoo, M.D., P.A. | 0138492930101104 | 9/17/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8762 | Manul V. Feijoo, M.D., P.A. | 0138492930101104 | 9/17/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8763 | Manul V. Feijoo, M.D., P.A. | 0577118950101025 | 9/7/2018 | Bill | 11/2/2018 | 99204 | 475.00 |
| 8764 | Manul V. Feijoo, M.D., P.A. | 0577118950101025 | 9/7/2018 | Bill | 11/2/2018 | 95851 | 100.00 |
| 8765 | Manul V. Feijoo, M.D., P.A. | 0618585320101011 | 8/31/2018 | Bill | 11/5/2018 | 99214 | 275.00 |
| 8766 | Manul V. Feijoo, M.D., P.A. | 0618585320101011 | 8/31/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8767 | Manul V. Feijoo, M.D., P.A. | 0618585320101011 | 8/31/2018 | Bill | 11/5/2018 | 99214 | 275.00 |
| 8768 | Manul V. Feijoo, M.D., P.A. | 0618585320101011 | 8/31/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8769 | Manul V. Feijoo, M.D., P.A. | 0549340310101025 | 9/13/2018 | Bill | 11/5/2018 | 99214 | 275.00 |
| 8770 | Manul V. Feijoo, M.D., P.A. | 0549340310101025 | 9/13/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8771 | Manul V. Feijoo, M.D., P.A. | 0519164770101051 | 8/13/2018 | Bill | 11/5/2018 | 99214 | 275.00 |
| 8772 | Manul V. Feijoo, M.D., P.A. | 0519164770101051 | 8/13/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8773 | Manul V. Feijoo, M.D., P.A. | 0519164770101051 | 8/13/2018 | Bill | 11/5/2018 | 76140 | 100.00 |
| 8774 | Manul V. Feijoo, M.D., P.A. | 0617875401101019 | 8/26/2018 | Bill | 11/5/2018 | 99214 | 275.00 |
| 8775 | Manul V. Feijoo, M.D., P.A. | 0617875401101019 | 8/26/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8776 | Manul V. Feijoo, M.D., P.A. | 0115334810101027 | 9/26/2018 | Bill | 11/5/2018 | 99204 | 475.00 |
| 8777 | Manul V. Feijoo, M.D., P.A. | 0115334810101027 | 9/26/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8778 | Manul V. Feijoo, M.D., P.A. | 0587200410101015 | 6/23/2018 | Bill | 11/5/2018 | 99215 | 425.00 |
| 8779 | Manul V. Feijoo, M.D., P.A. | 0587200410101015 | 6/23/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8780 | Manul V. Feijoo, M.D., P.A. | 0587200410101015 | 6/23/2018 | Bill | 11/5/2018 | 76140 | 100.00 |
| 8781 | Manul V. Feijoo, M.D., P.A. | 0612148810101037 | 7/23/2018 | Bill | 11/5/2018 | 99204 | 475.00 |
| 8782 | Manul V. Feijoo, M.D., P.A. | 0612148810101037 | 7/23/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8783 | Manul V. Feijoo, M.D., P.A. | 0612148810101037 | 7/23/2018 | Bill | 11/5/2018 | 76140 | 100.00 |
| 8784 | Manul V. Feijoo, M.D., P.A. | 0597744580101022 | 7/28/2018 | Bill | 11/5/2018 | 99215 | 425.00 |
| 8785 | Manul V. Feijoo, M.D., P.A. | 0597744580101022 | 7/28/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8786 | Manul V. Feijoo, M.D., P.A. | 0422860640101090 | 9/22/2018 | Bill | 11/5/2018 | 99204 | 475.00 |
| 8787 | Manul V. Feijoo, M.D., P.A. | 0422860640101090 | 9/22/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8788 | Manul V. Feijoo, M.D., P.A. | 0412068510101024 | 9/22/2018 | Bill | 11/5/2018 | 99214 | 275.00 |
| 8789 | Manul V. Feijoo, M.D., P.A. | 0412068510101024 | 9/22/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8790 | Manul V. Feijoo, M.D., P.A. | 0412068510101024 | 9/22/2018 | Bill | 11/5/2018 | 76140 | 100.00 |
| 8791 | Manul V. Feijoo, M.D., P.A. | 0540025480101058 | 8/26/2018 | Bill | 11/5/2018 | 99214 | 275.00 |
| 8792 | Manul V. Feijoo, M.D., P.A. | 0540025480101058 | 8/26/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8793 | Manul V. Feijoo, M.D., P.A. | 0421738800101038 | 8/28/2018 | Bill | 11/5/2018 | 99214 | 275.00 |
| 8794 | Manul V. Feijoo, M.D., P.A. | 0421738800101038 | 8/28/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8795 | Manul V. Feijoo, M.D., P.A. | 0138492930101104 | 9/17/2018 | Bill | 11/5/2018 | 99214 | 275.00 |
| 8796 | Manul V. Feijoo, M.D., P.A. | 0138492930101104 | 9/17/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8797 | Manul V. Feijoo, M.D., P.A. | 0423277570101033 | 8/12/2018 | Bill | 11/5/2018 | 99214 | 275.00 |
| 8798 | Manul V. Feijoo, M.D., P.A. | 0423277570101033 | 8/12/2018 | Bill | 11/5/2018 | 95851 | 100.00 |
| 8799 | Manul V. Feijoo, M.D., P.A. | 0345974390101020 | 9/20/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8800 | Manul V. Feijoo, M.D., P.A. | 0345974390101020 | 9/20/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8801 | Manul V. Feijoo, M.D., P.A. | 0345974390101020 | 9/20/2018 | Bill | 11/9/2018 | 99214 | 275.00 |
| 8802 | Manul V. Feijoo, M.D., P.A. | 0345974390101020 | 9/20/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8803 | Manul V. Feijoo, M.D., P.A. | 0534101060101068 | 9/17/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8804 | Manul V. Feijoo, M.D., P.A. | 0534101060101068 | 9/17/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8805 | Manul V. Feijoo, M.D., P.A. | 0412068510101024 | 9/22/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8806 | Manul V. Feijoo, M.D., P.A. | 0412068510101024 | 9/22/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8807 | Manul V. Feijoo, M.D., P.A. | 0411438260101022 | 9/17/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8808 | Manul V. Feijoo, M.D., P.A. | 0411438260101022 | 9/17/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8809 | Manul V. Feijoo, M.D., P.A. | 0572080170101083 | 9/15/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8810 | Manul V. Feijoo, M.D., P.A. | 0572080170101083 | 9/15/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8811 | Manul V. Feijoo, M.D., P.A. | 0257643720101283 | 9/5/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8812 | Manul V. Feijoo, M.D., P.A. | 0257643720101283 | 9/5/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8813 | Manul V. Feijoo, M.D., P.A. | 0428854750101036 | 9/18/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8814 | Manul V. Feijoo, M.D., P.A. | 0428854750101036 | 9/18/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8815 | Manul V. Feijoo, M.D., P.A. | 0428854750101036 | 9/18/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8816 | Manul V. Feijoo, M.D., P.A. | 0428854750101036 | 9/18/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8817 | Manul V. Feijoo, M.D., P.A. | 0562679060101038 | 9/14/2018 | Bill | 11/9/2018 | 99204 | 475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8818 | Manul V. Feijoo, M.D. P.A. | 0562679060101038 | 9/14/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8819 | Manul V. Feijoo, M.D. P.A. | 0565415690101040 | 4/30/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8820 | Manul V. Feijoo, M.D. P.A. | 0565415690101040 | 4/30/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8821 | Manul V. Feijoo, M.D. P.A. | 0565415690101040 | 4/30/2018 | Bill | 11/9/2018 | 76140 | 100.00 |
| 8822 | Manul V. Feijoo, M.D. P.A. | 0614349070101018 | 9/24/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8823 | Manul V. Feijoo, M.D. P.A. | 0614349070101018 | 9/24/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8824 | Manul V. Feijoo, M.D. P.A. | 0623339820101011 | 9/26/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8825 | Manul V. Feijoo, M.D. P.A. | 0623339820101011 | 9/26/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8826 | Manul V. Feijoo, M.D. P.A. | 0413409620101109 | 9/4/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8827 | Manul V. Feijoo, M.D. P.A. | 0413409620101109 | 9/4/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8828 | Manul V. Feijoo, M.D. P.A. | 0413409620101109 | 9/4/2018 | Bill | 11/9/2018 | 76140 | 100.00 |
| 8829 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 11/9/2018 | 99215 | 425.00 |
| 8830 | Manul V. Feijoo, M.D. P.A. | 0587200410101015 | 6/23/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8831 | Manul V. Feijoo, M.D. P.A. | 0575561340101068 | 6/14/2018 | Bill | 11/9/2018 | 99204 | 475.00 |
| 8832 | Manul V. Feijoo, M.D. P.A. | 0575561340101068 | 6/14/2018 | Bill | 11/9/2018 | 95851 | 100.00 |
| 8833 | Manul V. Feijoo, M.D. P.A. | 0575561340101068 | 6/14/2018 | Bill | 11/9/2018 | 76140 | 100.00 |
| 8834 | Manul V. Feijoo, M.D. P.A. | 0568674370101012 | 6/27/2018 | Bill | 11/16/2018 | 99204 | 475.00 |
| 8835 | Manul V. Feijoo, M.D. P.A. | 0568674370101012 | 6/27/2018 | Bill | 11/16/2018 | 95851 | 100.00 |
| 8836 | Manul V. Feijoo, M.D. P.A. | 0568674370101012 | 6/27/2018 | Bill | 11/16/2018 | 76140 | 100.00 |
| 8837 | Manul V. Feijoo, M.D. P.A. | 0115334810101027 | 9/26/2018 | Bill | 11/16/2018 | 99204 | 475.00 |
| 8838 | Manul V. Feijoo, M.D. P.A. | 0115334810101027 | 9/26/2018 | Bill | 11/16/2018 | 95851 | 100.00 |
| 8839 | Manul V. Feijoo, M.D. P.A. | 0605123230101023 | 9/18/2018 | Bill | 11/16/2018 | 99204 | 475.00 |
| 8840 | Manul V. Feijoo, M.D. P.A. | 0605123230101023 | 9/18/2018 | Bill | 11/16/2018 | 95851 | 100.00 |
| 8841 | Manul V. Feijoo, M.D. P.A. | 0605123230101023 | 9/18/2018 | Bill | 11/16/2018 | 99204 | 475.00 |
| 8842 | Manul V. Feijoo, M.D. P.A. | 0605123230101023 | 9/18/2018 | Bill | 11/16/2018 | 95851 | 100.00 |
| 8843 | Manul V. Feijoo, M.D. P.A. | 0176708250101066 | 8/28/2018 | Bill | 11/16/2018 | 99214 | 275.00 |
| 8844 | Manul V. Feijoo, M.D. P.A. | 0176708250101066 | 8/28/2018 | Bill | 11/16/2018 | 95851 | 100.00 |
| 8845 | Manul V. Feijoo, M.D. P.A. | 0635734730101018 | 8/28/2018 | Bill | 11/16/2018 | 99204 | 475.00 |
| 8846 | Manul V. Feijoo, M.D. P.A. | 0635734730101018 | 8/28/2018 | Bill | 11/16/2018 | 95851 | 100.00 |
| 8847 | Manul V. Feijoo, M.D. P.A. | 0995201820108018 | 6/7/2018 | Bill | 11/16/2018 | 99204 | 475.00 |
| 8848 | Manul V. Feijoo, M.D. P.A. | 0995201820108018 | 6/7/2018 | Bill | 11/16/2018 | 95851 | 100.00 |
| 8849 | Manul V. Feijoo, M.D. P.A. | 0605123230101023 | 9/18/2018 | Bill | 11/20/2018 | 99214 | 275.00 |
| 8850 | Manul V. Feijoo, M.D. P.A. | 0605123230101023 | 9/18/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8851 | Manul V. Feijoo, M.D. P.A. | 0605123230101023 | 9/18/2018 | Bill | 11/20/2018 | 76140 | 100.00 |
| 8852 | Manul V. Feijoo, M.D. P.A. | 0494711410101047 | 7/28/2018 | Bill | 11/20/2018 | 99214 | 275.00 |
| 8853 | Manul V. Feijoo, M.D. P.A. | 0494711410101047 | 7/28/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8854 | Manul V. Feijoo, M.D. P.A. | 0605123230101023 | 9/18/2018 | Bill | 11/20/2018 | 99214 | 275.00 |
| 8855 | Manul V. Feijoo, M.D. P.A. | 0605123230101023 | 9/18/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8856 | Manul V. Feijoo, M.D. P.A. | 0605123230101023 | 9/18/2018 | Bill | 11/20/2018 | 76140 | 100.00 |
| 8857 | Manul V. Feijoo, M.D. P.A. | 0494711410101047 | 7/28/2018 | Bill | 11/20/2018 | 99214 | 275.00 |
| 8858 | Manul V. Feijoo, M.D. P.A. | 0494711410101047 | 7/28/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8859 | Manul V. Feijoo, M.D. P.A. | 0403440460101042 | 9/26/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8860 | Manul V. Feijoo, M.D. P.A. | 0403440460101042 | 9/26/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8861 | Manul V. Feijoo, M.D. P.A. | 0593639720101029 | 8/17/2018 | Bill | 11/20/2018 | 99215 | 425.00 |
| 8862 | Manul V. Feijoo, M.D. P.A. | 0593639720101029 | 8/17/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8863 | Manul V. Feijoo, M.D. P.A. | 0593639720101029 | 8/17/2018 | Bill | 11/20/2018 | 76140 | 100.00 |
| 8864 | Manul V. Feijoo, M.D. P.A. | 0575838680101019 | 9/6/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8865 | Manul V. Feijoo, M.D. P.A. | 0575838680101019 | 9/6/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8866 | Manul V. Feijoo, M.D. P.A. | 0543144310101043 | 9/5/2018 | Bill | 11/20/2018 | 99214 | 275.00 |
| 8867 | Manul V. Feijoo, M.D. P.A. | 0543144310101043 | 9/5/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8868 | Manul V. Feijoo, M.D. P.A. | 0572080170101083 | 9/15/2018 | Bill | 11/20/2018 | 99214 | 275.00 |
| 8869 | Manul V. Feijoo, M.D. P.A. | 0572080170101083 | 9/15/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8870 | Manul V. Feijoo, M.D. P.A. | 0626898780101011 | 9/26/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8871 | Manul V. Feijoo, M.D. P.A. | 0626898780101011 | 9/26/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8872 | Manul V. Feijoo, M.D. P.A. | 0395377170101021 | 8/10/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8873 | Manul V. Feijoo, M.D. P.A. | 0395377170101021 | 8/10/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8874 | Manul V. Feijoo, M.D. P.A. | 0625542310101015 | 10/2/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8875 | Manul V. Feijoo, M.D. P.A. | 0625542310101015 | 10/2/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8876 | Manul V. Feijoo, M.D. P.A. | 0359704460101011 | 9/25/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8877 | Manul V. Feijoo, M.D. P.A. | 0359704460101011 | 9/25/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8878 | Manul V. Feijoo, M.D. P.A. | 0394813850101155 | 9/14/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8879 | Manul V. Feijoo, M.D. P.A. | 0394813850101155 | 9/14/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8880 | Manul V. Feijoo, M.D. P.A. | 0508821500101015 | 9/23/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8881 | Manul V. Feijoo, M.D. P.A. | 0508821500101015 | 9/23/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8882 | Manul V. Feijoo, M.D. P.A. | 0627267330101021 | 9/12/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8883 | Manul V. Feijoo, M.D. P.A. | 0627267330101021 | 9/12/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8884 | Manul V. Feijoo, M.D. P.A. | 0627267330101021 | 9/12/2018 | Bill | 11/20/2018 | 76140 | 100.00 |
| 8885 | Manul V. Feijoo, M.D. P.A. | 0568712070101047 | 9/29/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8886 | Manul V. Feijoo, M.D. P.A. | 0568712070101047 | 9/29/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8887 | Manul V. Feijoo, M.D. P.A. | 0513130345010102 | 4/27/2018 | Bill | 11/20/2018 | 99214 | 275.00 |
| 8888 | Manul V. Feijoo, M.D. P.A. | 0513130345010102 | 4/27/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8889 | Manul V. Feijoo, M.D. P.A. | 0626898780101011 | 9/26/2018 | Bill | 11/20/2018 | 99214 | 275.00 |
| 8890 | Manul V. Feijoo, M.D. P.A. | 0626898780101011 | 9/26/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8891 | Manul V. Feijoo, M.D. P.A. | 0508821500101015 | 9/23/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8892 | Manul V. Feijoo, M.D. P.A. | 0508821500101015 | 9/23/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8893 | Manul V. Feijoo, M.D. P.A. | 0627267330101021 | 9/12/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8894 | Manul V. Feijoo, M.D. P.A. | 0627267330101021 | 9/12/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8895 | Manul V. Feijoo, M.D. P.A. | 0627267330101021 | 9/12/2018 | Bill | 11/20/2018 | 76140 | 100.00 |
| 8896 | Manul V. Feijoo, M.D. P.A. | 0412800210101064 | 10/1/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8897 | Manul V. Feijoo, M.D. P.A. | 0412800210101064 | 10/1/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8898 | Manul V. Feijoo, M.D. P.A. | 0504145420101028 | 10/3/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8899 | Manul V. Feijoo, M.D. P.A. | 0504145420101028 | 10/3/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8900 | Manul V. Feijoo, M.D. P.A. | 0599602900101015 | 2/20/2018 | Bill | 11/20/2018 | 99215 | 425.00 |
| 8901 | Manul V. Feijoo, M.D. P.A. | 0599602900101015 | 2/20/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8902 | Manul V. Feijoo, M.D. P.A. | 0599602900101015 | 2/20/2018 | Bill | 11/20/2018 | 76140 | 100.00 |
| 8903 | Manul V. Feijoo, M.D. P.A. | 0625542310101015 | 10/2/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8904 | Manul V. Feijoo, M.D. P.A. | 0625542310101015 | 10/2/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8905 | Manul V. Feijoo, M.D. P.A. | 0408186920101024 | 8/10/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8906 | Manul V. Feijoo, M.D. P.A. | 0408186920101024 | 8/10/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8907 | Manul V. Feijoo, M.D. P.A. | 0504145420101028 | 10/3/2018 | Bill | 11/20/2018 | 99204 | 475.00 |
| 8908 | Manul V. Feijoo, M.D. P.A. | 0504145420101028 | 10/3/2018 | Bill | 11/20/2018 | 95851 | 100.00 |
| 8909 | Manul V. Feijoo, M.D. P.A. | 0514574450101020 | 2/2/2017 | Bill | 11/23/2018 | 99204 | 475.00 |
| 8910 | Manul V. Feijoo, M.D. P.A. | 0514574450101020 | 2/2/2017 | Bill | 11/23/2018 | 95851 | 100.00 |
| 8911 | Manul V. Feijoo, M.D. P.A. | 0295687490101134 | 10/10/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8912 | Manul V. Feijoo, M.D. P.A. | 0295687490101134 | 10/10/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8913 | Manul V. Feijoo, M.D. P.A. | 0594200030101016 | 9/20/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8914 | Manul V. Feijoo, M.D. P.A. | 0594200030101016 | 9/20/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8915 | Manul V. Feijoo, M.D. P.A. | 0408248950101058 | 10/15/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8916 | Manul V. Feijoo, M.D. P.A. | 0408248950101058 | 10/15/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8917 | Manul V. Feijoo, M.D. P.A. | 0295687490101134 | 10/10/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8918 | Manul V. Feijoo, M.D. P.A. | 0295687490101134 | 10/10/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8919 | Manul V. Feijoo, M.D. P.A. | 0628271040101023 | 10/1/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8920 | Manul V. Feijoo, M.D. P.A. | 0628271040101023 | 10/1/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8921 | Manul V. Feijoo, M.D. P.A. | 0115334810101027 | 9/26/2018 | Bill | 11/24/2018 | 99214 | 275.00 |
| 8922 | Manul V. Feijoo, M.D. P.A. | 0115334810101027 | 9/26/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8923 | Manul V. Feijoo, M.D. P.A. | 0628271040101023 | 10/1/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8924 | Manul V. Feijoo, M.D. P.A. | 0628271040101023 | 10/1/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8925 | Manul V. Feijoo, M.D. P.A. | 0115334810101027 | 9/26/2018 | Bill | 11/24/2018 | 99214 | 275.00 |
| 8926 | Manul V. Feijoo, M.D. P.A. | 0115334810101027 | 9/26/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8927 | Manul V. Feijoo, M.D. P.A. | 0626898780101011 | 9/26/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8928 | Manul V. Feijoo, M.D. P.A. | 0626898780101011 | 9/26/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8929 | Manul V. Feijoo, M.D. P.A. | 0590807120101013 | 10/1/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8930 | Manul V. Feijoo, M.D. P.A. | 0590807120101013 | 10/1/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8931 | Manul V. Feijoo, M.D. P.A. | 0615488330101019 | 7/23/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8932 | Manul V. Feijoo, M.D. P.A. | 0615488330101019 | 7/23/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8933 | Manul V. Feijoo, M.D. P.A. | 0615488330101019 | 7/23/2018 | Bill | 11/24/2018 | 76140 | 100.00 |
| 8934 | Manul V. Feijoo, M.D. P.A. | 0580505090101011 | 9/10/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8935 | Manul V. Feijoo, M.D. P.A. | 0580505090101011 | 9/10/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8936 | Manul V. Feijoo, M.D. P.A. | 0517374020101023 | 4/4/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8937 | Manul V. Feijoo, M.D. P.A. | 0517374020101023 | 4/4/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8938 | Manul V. Feijoo, M.D. P.A. | 0257643720101283 | 9/5/2018 | Bill | 11/24/2018 | 99214 | 275.00 |
| 8939 | Manul V. Feijoo, M.D. P.A. | 0257643720101283 | 9/5/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8940 | Manul V. Feijoo, M.D. P.A. | 0510639230101022 | 9/15/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8941 | Manul V. Feijoo, M.D. P.A. | 0510639230101022 | 9/15/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8942 | Manul V. Feijoo, M.D. P.A. | 0553850460101016 | 10/9/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8943 | Manul V. Feijoo, M.D. P.A. | 0553850460101016 | 10/9/2018 | Bill | 11/24/2018 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8944 | Manul V. Feijoo, M.D., P.A. | 0584381050101078 | 10/1/2018 | Bill | 11/24/2018 | 99204 | 475.00 |
| 8945 | Manul V. Feijoo, M.D., P.A. | 0584381050101078 | 10/1/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8946 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 11/24/2018 | 99215 | 425.00 |
| 8947 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 11/24/2018 | 95851 | 100.00 |
| 8948 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 11/24/2018 | 76140 | 100.00 |
| 8949 | Manul V. Feijoo, M.D., P.A. | 0534101600101068 | 9/17/2018 | Bill | 11/30/2018 | 99214 | 275.00 |
| 8950 | Manul V. Feijoo, M.D., P.A. | 0534101600101068 | 9/17/2018 | Bill | 11/30/2018 | 95851 | 100.00 |
| 8951 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 12/3/2018 | 99214 | 275.00 |
| 8952 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8953 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 12/3/2018 | 99214 | 275.00 |
| 8954 | Manul V. Feijoo, M.D., P.A. | 0634518560101011 | 8/20/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8955 | Manul V. Feijoo, M.D., P.A. | 0398687750101143 | 10/8/2018 | Bill | 12/3/2018 | 99204 | 475.00 |
| 8956 | Manul V. Feijoo, M.D., P.A. | 0398687750101143 | 10/8/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8957 | Manul V. Feijoo, M.D., P.A. | 0359704460101011 | 9/25/2018 | Bill | 12/3/2018 | 99204 | 475.00 |
| 8958 | Manul V. Feijoo, M.D., P.A. | 0359704460101011 | 9/25/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8959 | Manul V. Feijoo, M.D., P.A. | 0422894370101053 | 8/20/2018 | Bill | 12/3/2018 | 99215 | 425.00 |
| 8960 | Manul V. Feijoo, M.D., P.A. | 0422894370101053 | 8/20/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8961 | Manul V. Feijoo, M.D., P.A. | 0422894370101053 | 8/20/2018 | Bill | 12/3/2018 | 76140 | 100.00 |
| 8962 | Manul V. Feijoo, M.D., P.A. | 0408248950101058 | 10/15/2018 | Bill | 12/3/2018 | 99204 | 475.00 |
| 8963 | Manul V. Feijoo, M.D., P.A. | 0408248950101058 | 10/15/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8964 | Manul V. Feijoo, M.D., P.A. | 0408248950101058 | 10/15/2018 | Bill | 12/3/2018 | 99204 | 475.00 |
| 8965 | Manul V. Feijoo, M.D., P.A. | 0408248950101058 | 10/15/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8966 | Manul V. Feijoo, M.D., P.A. | 0128098510101026 | 9/26/2018 | Bill | 12/3/2018 | 99204 | 475.00 |
| 8967 | Manul V. Feijoo, M.D., P.A. | 0128098510101026 | 9/26/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8968 | Manul V. Feijoo, M.D., P.A. | 0500780740101052 | 10/8/2018 | Bill | 12/3/2018 | 99204 | 475.00 |
| 8969 | Manul V. Feijoo, M.D., P.A. | 0500780740101052 | 10/8/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8970 | Manul V. Feijoo, M.D., P.A. | 0561772070101022 | 8/18/2018 | Bill | 12/3/2018 | 99214 | 275.00 |
| 8971 | Manul V. Feijoo, M.D., P.A. | 0561772070101022 | 8/18/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8972 | Manul V. Feijoo, M.D., P.A. | 0547713830101034 | 10/5/2018 | Bill | 12/3/2018 | 99204 | 475.00 |
| 8973 | Manul V. Feijoo, M.D., P.A. | 0547713830101034 | 10/5/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8974 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 12/3/2018 | 99215 | 425.00 |
| 8975 | Manul V. Feijoo, M.D., P.A. | 0400218940101342 | 4/24/2018 | Bill | 12/3/2018 | 95851 | 100.00 |
| 8976 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 10.00 |
| 8977 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 8978 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 100.00 |
| 8979 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | S8948 | 90.00 |
| 8980 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 10.00 |
| 8981 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 8982 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 100.00 |
| 8983 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | S8948 | 90.00 |
| 8984 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97112 | 130.00 |
| 8985 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 10.00 |
| 8986 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 8987 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 100.00 |
| 8988 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | S8948 | 90.00 |
| 8989 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97112 | 130.00 |
| 8990 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 10.00 |
| 8991 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 8992 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 100.00 |
| 8993 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | S8948 | 90.00 |
| 8994 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97112 | 130.00 |
| 8995 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97139 | 50.00 |
| 8996 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 72050 | 400.00 |
| 8997 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 72070 | 375.00 |
| 8998 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 72110 | 400.00 |
| 8999 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 73600 | 345.00 |
| 9000 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 73110 | 325.00 |
| 9001 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 73030 | 250.00 |
| 9002 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 10.00 |
| 9003 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 9004 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 100.00 |
| 9005 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | S8948 | 90.00 |
| 9006 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97112 | 130.00 |
| 9007 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97139 | 50.00 |
| 9008 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 10.00 |
| 9009 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 9010 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 100.00 |
| 9011 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | S8948 | 90.00 |
| 9012 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97112 | 130.00 |
| 9013 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97139 | 50.00 |
| 9014 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 10.00 |
| 9015 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 9016 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 100.00 |
| 9017 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | S8948 | 90.00 |
| 9018 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97112 | 130.00 |
| 9019 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 10.00 |
| 9020 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 9021 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 100.00 |
| 9022 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | S8948 | 90.00 |
| 9023 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97112 | 130.00 |
| 9024 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97139 | 50.00 |
| 9025 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 10.00 |
| 9026 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 9027 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 100.00 |
| 9028 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | S8948 | 90.00 |
| 9029 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97112 | 130.00 |
| 9030 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 12/4/2018 | 97139 | 50.00 |
| 9031 | Manul V. Feijoo, M.D., P.A. | 0408248950101058 | 10/15/2018 | Bill | 12/6/2018 | 99214 | 275.00 |
| 9032 | Manul V. Feijoo, M.D., P.A. | 0408248950101058 | 10/15/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9033 | Manul V. Feijoo, M.D., P.A. | 0504145420101028 | 10/3/2018 | Bill | 12/6/2018 | 99214 | 275.00 |
| 9034 | Manul V. Feijoo, M.D., P.A. | 0504145420101028 | 10/3/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9035 | Manul V. Feijoo, M.D., P.A. | 0408248950101058 | 10/15/2018 | Bill | 12/6/2018 | 99214 | 275.00 |
| 9036 | Manul V. Feijoo, M.D., P.A. | 0408248950101058 | 10/15/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9037 | Manul V. Feijoo, M.D., P.A. | 0553850460101016 | 10/9/2018 | Bill | 12/6/2018 | 99214 | 275.00 |
| 9038 | Manul V. Feijoo, M.D., P.A. | 0553850460101016 | 10/9/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9039 | Manul V. Feijoo, M.D., P.A. | 0628271040101023 | 10/1/2018 | Bill | 12/6/2018 | 99214 | 275.00 |
| 9040 | Manul V. Feijoo, M.D., P.A. | 0628271040101023 | 10/1/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9041 | Manul V. Feijoo, M.D., P.A. | 0627066180101010 | 4/29/2018 | Bill | 12/6/2018 | 99215 | 425.00 |
| 9042 | Manul V. Feijoo, M.D., P.A. | 0627066180101010 | 4/29/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9043 | Manul V. Feijoo, M.D., P.A. | 0344291930101050 | 6/23/2018 | Bill | 12/6/2018 | 99204 | 475.00 |
| 9044 | Manul V. Feijoo, M.D., P.A. | 0344291930101050 | 6/23/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9045 | Manul V. Feijoo, M.D., P.A. | 0322393960101046 | 8/12/2018 | Bill | 12/6/2018 | 99215 | 425.00 |
| 9046 | Manul V. Feijoo, M.D., P.A. | 0322393960101046 | 8/12/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9047 | Manul V. Feijoo, M.D., P.A. | 0295687490101134 | 10/10/2018 | Bill | 12/6/2018 | 99214 | 275.00 |
| 9048 | Manul V. Feijoo, M.D., P.A. | 0295687490101134 | 10/10/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9049 | Manul V. Feijoo, M.D., P.A. | 0597744580101022 | 7/28/2018 | Bill | 12/6/2018 | 99215 | 425.00 |
| 9050 | Manul V. Feijoo, M.D., P.A. | 0597744580101022 | 7/28/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9051 | Manul V. Feijoo, M.D., P.A. | 0565415690101040 | 4/30/2018 | Bill | 12/6/2018 | 99215 | 425.00 |
| 9052 | Manul V. Feijoo, M.D., P.A. | 0565415690101040 | 4/30/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9053 | Manul V. Feijoo, M.D., P.A. | 0565415690101040 | 4/30/2018 | Bill | 12/6/2018 | 76140 | 100.00 |
| 9054 | Manul V. Feijoo, M.D., P.A. | 0628271040101023 | 10/1/2018 | Bill | 12/6/2018 | 99214 | 275.00 |
| 9055 | Manul V. Feijoo, M.D., P.A. | 0628271040101023 | 10/1/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9056 | Manul V. Feijoo, M.D., P.A. | 0605858090101015 | 10/29/2018 | Bill | 12/6/2018 | 99204 | 475.00 |
| 9057 | Manul V. Feijoo, M.D., P.A. | 0605858090101015 | 10/29/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9058 | Manul V. Feijoo, M.D., P.A. | 0568712070101047 | 9/29/2018 | Bill | 12/6/2018 | 99214 | 275.00 |
| 9059 | Manul V. Feijoo, M.D., P.A. | 0568712070101047 | 9/29/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9060 | Manul V. Feijoo, M.D., P.A. | 0568712070101047 | 9/29/2018 | Bill | 12/6/2018 | 76140 | 100.00 |
| 9061 | Manul V. Feijoo, M.D., P.A. | 0626898780101011 | 9/26/2018 | Bill | 12/6/2018 | 99214 | 275.00 |
| 9062 | Manul V. Feijoo, M.D., P.A. | 0626898780101011 | 9/26/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9063 | Manul V. Feijoo, M.D., P.A. | 0571387460101025 | 10/22/2018 | Bill | 12/6/2018 | 99204 | 475.00 |
| 9064 | Manul V. Feijoo, M.D., P.A. | 0571387460101025 | 10/22/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9065 | Manul V. Feijoo, M.D., P.A. | 0500109460101011 | 10/1/2018 | Bill | 12/6/2018 | 99204 | 475.00 |
| 9066 | Manul V. Feijoo, M.D., P.A. | 0500109460101011 | 10/1/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9067 | Manul V. Feijoo, M.D., P.A. | 0500109460101011 | 10/1/2018 | Bill | 12/6/2018 | J3301 | 100.00 |
| 9068 | Manul V. Feijoo, M.D., P.A. | 0504145420101028 | 10/3/2018 | Bill | 12/6/2018 | 99214 | 275.00 |
| 9069 | Manul V. Feijoo, M.D., P.A. | 0504145420101028 | 10/3/2018 | Bill | 12/6/2018 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9070 | Manul V. Feijoo, M.D., P.A. | 01384929301011004 | 9/17/2018 | Bill | 12/6/2018 | 99215 | 425.00 |
| 9071 | Manul V. Feijoo, M.D., P.A. | 01384929301011004 | 9/17/2018 | Bill | 12/6/2018 | 95851 | 100.00 |
| 9072 | Manul V. Feijoo, M.D., P.A. | 03442919301010050 | 6/23/2018 | Bill | 12/7/2018 | 99214 | 275.00 |
| 9073 | Manul V. Feijoo, M.D., P.A. | 03442919301011050 | 6/23/2018 | Bill | 12/7/2018 | 95851 | 100.00 |
| 9074 | Manul V. Feijoo, M.D., P.A. | 05363485901010016 | 10/9/2018 | Bill | 12/8/2018 | 99204 | 475.00 |
| 9075 | Manul V. Feijoo, M.D., P.A. | 05363485901010016 | 10/9/2018 | Bill | 12/8/2018 | 95851 | 100.00 |
| 9076 | Manul V. Feijoo, M.D., P.A. | 05215469601010030 | 8/30/2018 | Bill | 12/8/2018 | 99204 | 475.00 |
| 9077 | Manul V. Feijoo, M.D., P.A. | 05215469601011030 | 8/30/2018 | Bill | 12/8/2018 | 95851 | 100.00 |
| 9078 | Manul V. Feijoo, M.D., P.A. | 04121463001012220 | 10/10/2018 | Bill | 12/8/2018 | 99204 | 475.00 |
| 9079 | Manul V. Feijoo, M.D., P.A. | 04121463001012220 | 10/10/2018 | Bill | 12/8/2018 | 95851 | 100.00 |
| 9080 | Manul V. Feijoo, M.D., P.A. | 04076364501014043 | 10/2/2018 | Bill | 12/8/2018 | 99204 | 475.00 |
| 9081 | Manul V. Feijoo, M.D., P.A. | 04076364501011043 | 10/2/2018 | Bill | 12/8/2018 | 95851 | 100.00 |
| 9082 | Manul V. Feijoo, M.D., P.A. | 04076364501011043 | 10/2/2018 | Bill | 12/8/2018 | 99204 | 475.00 |
| 9083 | Manul V. Feijoo, M.D., P.A. | 04076364501011043 | 10/2/2018 | Bill | 12/8/2018 | 95851 | 100.00 |
| 9084 | Manul V. Feijoo, M.D., P.A. | 05434517901010041 | 10/20/2018 | Bill | 12/8/2018 | 99204 | 475.00 |
| 9085 | Manul V. Feijoo, M.D., P.A. | 05434517901010041 | 10/20/2018 | Bill | 12/8/2018 | 95851 | 100.00 |
| 9086 | Manul V. Feijoo, M.D., P.A. | 04952095101010024 | 10/24/2018 | Bill | 12/15/2018 | 99204 | 475.00 |
| 9087 | Manul V. Feijoo, M.D., P.A. | 04952095101011024 | 10/24/2018 | Bill | 12/15/2018 | 95851 | 100.00 |
| 9088 | Manul V. Feijoo, M.D., P.A. | 06191983801010027 | 10/27/2018 | Bill | 12/15/2018 | 99204 | 475.00 |
| 9089 | Manul V. Feijoo, M.D., P.A. | 06191983801010027 | 10/27/2018 | Bill | 12/15/2018 | 95851 | 100.00 |
| 9090 | Manul V. Feijoo, M.D., P.A. | 05861074401010133 | 10/18/2018 | Bill | 12/15/2018 | 99204 | 475.00 |
| 9091 | Manul V. Feijoo, M.D., P.A. | 05861074401010133 | 10/18/2018 | Bill | 12/15/2018 | 95851 | 100.00 |
| 9092 | Manul V. Feijoo, M.D., P.A. | 05985387801010117 | 7/12/2018 | Bill | 12/15/2018 | 99204 | 475.00 |
| 9093 | Manul V. Feijoo, M.D., P.A. | 05985387801010117 | 7/12/2018 | Bill | 12/15/2018 | 95851 | 100.00 |
| 9094 | Manul V. Feijoo, M.D., P.A. | 05985387801010117 | 7/12/2018 | Bill | 12/15/2018 | 76140 | 100.00 |
| 9095 | Manul V. Feijoo, M.D., P.A. | 05713874601010025 | 10/22/2018 | Bill | 12/15/2018 | 99204 | 475.00 |
| 9096 | Manul V. Feijoo, M.D., P.A. | 05713874601010025 | 10/22/2018 | Bill | 12/15/2018 | 95851 | 100.00 |
| 9097 | Manul V. Feijoo, M.D., P.A. | 05713874601011025 | 10/22/2018 | Bill | 12/15/2018 | 99214 | 275.00 |
| 9098 | Manul V. Feijoo, M.D., P.A. | 05713874601010025 | 10/22/2018 | Bill | 12/15/2018 | 95851 | 100.00 |
| 9099 | Manul V. Feijoo, M.D., P.A. | 05713874601010025 | 10/22/2018 | Bill | 12/15/2018 | 76140 | 100.00 |
| 9100 | Manul V. Feijoo, M.D., P.A. | 05984927301010018 | 11/2/2018 | Bill | 12/18/2018 | 99204 | 475.00 |
| 9101 | Manul V. Feijoo, M.D., P.A. | 05984927301010018 | 11/2/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9102 | Manul V. Feijoo, M.D., P.A. | 02072800201010016 | 6/6/2018 | Bill | 12/18/2018 | 99215 | 425.00 |
| 9103 | Manul V. Feijoo, M.D., P.A. | 02072800201010016 | 6/6/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9104 | Manul V. Feijoo, M.D., P.A. | 02072800201010016 | 6/6/2018 | Bill | 12/18/2018 | 76140 | 100.00 |
| 9105 | Manul V. Feijoo, M.D., P.A. | 04952095101010024 | 10/24/2018 | Bill | 12/18/2018 | 99214 | 275.00 |
| 9106 | Manul V. Feijoo, M.D., P.A. | 04952095101010024 | 10/24/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9107 | Manul V. Feijoo, M.D., P.A. | 04952095101010024 | 10/24/2018 | Bill | 12/18/2018 | 76140 | 100.00 |
| 9108 | Manul V. Feijoo, M.D., P.A. | 06143490701010018 | 9/24/2018 | Bill | 12/18/2018 | 99214 | 275.00 |
| 9109 | Manul V. Feijoo, M.D., P.A. | 06143490701010018 | 9/24/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9110 | Manul V. Feijoo, M.D., P.A. | 04082489501010058 | 10/15/2018 | Bill | 12/18/2018 | 99214 | 275.00 |
| 9111 | Manul V. Feijoo, M.D., P.A. | 04082489501010058 | 10/15/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9112 | Manul V. Feijoo, M.D., P.A. | 06272673301010021 | 9/12/2018 | Bill | 12/18/2018 | 99214 | 275.00 |
| 9113 | Manul V. Feijoo, M.D., P.A. | 06272673301010021 | 9/12/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9114 | Manul V. Feijoo, M.D., P.A. | 05431443101010043 | 9/5/2018 | Bill | 12/18/2018 | 99215 | 425.00 |
| 9115 | Manul V. Feijoo, M.D., P.A. | 05431443101010043 | 9/5/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9116 | Manul V. Feijoo, M.D., P.A. | 06272673301010021 | 9/12/2018 | Bill | 12/18/2018 | 99214 | 275.00 |
| 9117 | Manul V. Feijoo, M.D., P.A. | 06272673301010021 | 9/12/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9118 | Manul V. Feijoo, M.D., P.A. | 05431443101010043 | 9/5/2018 | Bill | 12/18/2018 | 99215 | 425.00 |
| 9119 | Manul V. Feijoo, M.D., P.A. | 05431443101010043 | 9/5/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9120 | Manul V. Feijoo, M.D., P.A. | 06185853201011011 | 8/31/2018 | Bill | 12/18/2018 | 99214 | 275.00 |
| 9121 | Manul V. Feijoo, M.D., P.A. | 06185853201011011 | 8/31/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9122 | Manul V. Feijoo, M.D., P.A. | 06233398201010111 | 9/26/2018 | Bill | 12/18/2018 | 99215 | 425.00 |
| 9123 | Manul V. Feijoo, M.D., P.A. | 06233398201010111 | 9/26/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9124 | Manul V. Feijoo, M.D., P.A. | 03540832701010049 | 6/20/2018 | Bill | 12/18/2018 | 99204 | 475.00 |
| 9125 | Manul V. Feijoo, M.D., P.A. | 03540832701011049 | 6/20/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9126 | Manul V. Feijoo, M.D., P.A. | 03540832701010049 | 6/20/2018 | Bill | 12/18/2018 | 76140 | 100.00 |
| 9127 | Manul V. Feijoo, M.D., P.A. | 05713874601010025 | 10/22/2018 | Bill | 12/18/2018 | 99214 | 275.00 |
| 9128 | Manul V. Feijoo, M.D., P.A. | 05713874601010025 | 10/22/2018 | Bill | 12/18/2018 | 95851 | 100.00 |
| 9129 | Manul V. Feijoo, M.D., P.A. | 05713874601010025 | 10/22/2018 | Bill | 12/18/2018 | 76140 | 100.00 |
| 9130 | Manul V. Feijoo, M.D., P.A. | 02914189101010056 | 10/26/2018 | Bill | 12/26/2018 | 99204 | 475.00 |
| 9131 | Manul V. Feijoo, M.D., P.A. | 02914189101010056 | 10/26/2018 | Bill | 12/26/2018 | 95851 | 100.00 |
| 9132 | Manul V. Feijoo, M.D., P.A. | 03390455701010052 | 10/31/2018 | Bill | 12/26/2018 | 99204 | 475.00 |
| 9133 | Manul V. Feijoo, M.D., P.A. | 03390455701010052 | 10/31/2018 | Bill | 12/26/2018 | 95851 | 100.00 |
| 9134 | Manul V. Feijoo, M.D., P.A. | 06190414501010024 | 10/21/2018 | Bill | 12/26/2018 | 99204 | 475.00 |
| 9135 | Manul V. Feijoo, M.D., P.A. | 06190414501010024 | 10/21/2018 | Bill | 12/26/2018 | 95851 | 100.00 |
| 9136 | Manul V. Feijoo, M.D., P.A. | 05007807401010052 | 10/8/2018 | Bill | 12/26/2018 | 99214 | 275.00 |
| 9137 | Manul V. Feijoo, M.D., P.A. | 05007807401010052 | 10/8/2018 | Bill | 12/26/2018 | 95851 | 100.00 |
| 9138 | Manul V. Feijoo, M.D., P.A. | 06208309501010114 | 10/31/2018 | Bill | 12/26/2018 | 99204 | 475.00 |
| 9139 | Manul V. Feijoo, M.D., P.A. | 06208309501010114 | 10/31/2018 | Bill | 12/26/2018 | 95851 | 100.00 |
| 9140 | Manul V. Feijoo, M.D., P.A. | 05861074401010133 | 10/18/2018 | Bill | 12/26/2018 | 99214 | 275.00 |
| 9141 | Manul V. Feijoo, M.D., P.A. | 05861074401010133 | 10/18/2018 | Bill | 12/26/2018 | 95851 | 100.00 |
| 9142 | Manul V. Feijoo, M.D., P.A. | 04150538901010131 | 11/26/2018 | Bill | 12/26/2018 | 99204 | 475.00 |
| 9143 | Manul V. Feijoo, M.D., P.A. | 04150538901010131 | 11/26/2018 | Bill | 12/26/2018 | 95851 | 100.00 |
| 9144 | Manul V. Feijoo, M.D., P.A. | 03293300001010035 | 7/22/2018 | Bill | 12/26/2018 | 99204 | 475.00 |
| 9145 | Manul V. Feijoo, M.D., P.A. | 03293300001010035 | 7/22/2018 | Bill | 12/26/2018 | 95851 | 100.00 |
| 9146 | Manul V. Feijoo, M.D., P.A. | 03293300001010035 | 7/22/2018 | Bill | 12/26/2018 | 76140 | 100.00 |
| 9147 | Manul V. Feijoo, M.D., P.A. | 04228606401010090 | 9/22/2018 | Bill | 12/31/2018 | 99214 | 275.00 |
| 9148 | Manul V. Feijoo, M.D., P.A. | 04228606401010090 | 9/22/2018 | Bill | 12/31/2018 | 95851 | 100.00 |
| 9149 | Manul V. Feijoo, M.D., P.A. | 04228606401010090 | 9/22/2018 | Bill | 12/31/2018 | 76140 | 100.00 |
| 9150 | Manul V. Feijoo, M.D., P.A. | 02956874901011134 | 10/10/2018 | Bill | 12/31/2018 | 99214 | 275.00 |
| 9151 | Manul V. Feijoo, M.D., P.A. | 02956874901011134 | 10/10/2018 | Bill | 12/31/2018 | 95851 | 100.00 |
| 9152 | Manul V. Feijoo, M.D., P.A. | 05720801701010083 | 9/15/2018 | Bill | 12/31/2018 | 99214 | 275.00 |
| 9153 | Manul V. Feijoo, M.D., P.A. | 05720801701010083 | 9/15/2018 | Bill | 12/31/2018 | 95851 | 100.00 |
| 9154 | Manul V. Feijoo, M.D., P.A. | 06185853201010011 | 8/31/2018 | Bill | 12/31/2018 | 99214 | 275.00 |
| 9155 | Manul V. Feijoo, M.D., P.A. | 06185853201010011 | 8/31/2018 | Bill | 12/31/2018 | 95851 | 100.00 |
| 9156 | Manul V. Feijoo, M.D., P.A. | 05720801701010083 | 9/15/2018 | Bill | 12/31/2018 | 99214 | 275.00 |
| 9157 | Manul V. Feijoo, M.D., P.A. | 05720801701010083 | 9/15/2018 | Bill | 12/31/2018 | 95851 | 100.00 |
| 9158 | Manul V. Feijoo, M.D., P.A. | 04630301901010037 | 11/2/2018 | Bill | 12/31/2018 | 99204 | 475.00 |
| 9159 | Manul V. Feijoo, M.D., P.A. | 04630301901010037 | 11/2/2018 | Bill | 12/31/2018 | 95851 | 100.00 |
| 9160 | Manul V. Feijoo, M.D., P.A. | 04814430701010043 | 10/19/2018 | Bill | 12/31/2018 | 99204 | 475.00 |
| 9161 | Manul V. Feijoo, M.D., P.A. | 04814430701010043 | 10/19/2018 | Bill | 12/31/2018 | 95851 | 100.00 |
| 9162 | Manul V. Feijoo, M.D., P.A. | 03459743901010020 | 9/20/2018 | Bill | 12/31/2018 | 99214 | 275.00 |
| 9163 | Manul V. Feijoo, M.D., P.A. | 03459743901010020 | 9/20/2018 | Bill | 12/31/2018 | 95851 | 100.00 |
| 9164 | Manul V. Feijoo, M.D., P.A. | 01408020301010042 | 11/11/2018 | Bill | 1/5/2019 | 99204 | 475.00 |
| 9165 | Manul V. Feijoo, M.D., P.A. | 01408020301010042 | 11/11/2018 | Bill | 1/5/2019 | 95851 | 100.00 |
| 9166 | Manul V. Feijoo, M.D., P.A. | 04245455501010069 | 10/15/2018 | Bill | 1/5/2019 | 99204 | 475.00 |
| 9167 | Manul V. Feijoo, M.D., P.A. | 04245455501010069 | 10/15/2018 | Bill | 1/5/2019 | 95851 | 100.00 |
| 9168 | Manul V. Feijoo, M.D., P.A. | 04245455501010069 | 10/15/2018 | Bill | 1/5/2019 | 99204 | 475.00 |
| 9169 | Manul V. Feijoo, M.D., P.A. | 04245455501010069 | 10/15/2018 | Bill | 1/5/2019 | 95851 | 100.00 |
| 9170 | Manul V. Feijoo, M.D., P.A. | 06398652101010515 | 11/1/2018 | Bill | 1/5/2019 | 99204 | 475.00 |
| 9171 | Manul V. Feijoo, M.D., P.A. | 06398652101010515 | 11/1/2018 | Bill | 1/5/2019 | 95851 | 100.00 |
| 9172 | Manul V. Feijoo, M.D., P.A. | 01408020301010042 | 11/11/2018 | Bill | 1/5/2019 | 99204 | 475.00 |
| 9173 | Manul V. Feijoo, M.D., P.A. | 01408020301010042 | 11/11/2018 | Bill | 1/5/2019 | 95851 | 100.00 |
| 9174 | Manul V. Feijoo, M.D., P.A. | 05950500701010023 | 8/28/2018 | Bill | 1/5/2019 | 99204 | 475.00 |
| 9175 | Manul V. Feijoo, M.D., P.A. | 05950500701010023 | 8/28/2018 | Bill | 1/5/2019 | 95851 | 100.00 |
| 9176 | Manul V. Feijoo, M.D., P.A. | 02979215101010040 | 11/1/2018 | Bill | 1/5/2019 | 99204 | 475.00 |
| 9177 | Manul V. Feijoo, M.D., P.A. | 02979215101010040 | 11/1/2018 | Bill | 1/5/2019 | 95851 | 100.00 |
| 9178 | Manul V. Feijoo, M.D., P.A. | 03845588001010092 | 10/31/2018 | Bill | 1/5/2019 | 99204 | 475.00 |
| 9179 | Manul V. Feijoo, M.D., P.A. | 03845588001010092 | 10/31/2018 | Bill | 1/5/2019 | 95851 | 100.00 |
| 9180 | Manul V. Feijoo, M.D., P.A. | 01408020301010042 | 11/11/2018 | Bill | 1/5/2019 | 99204 | 475.00 |
| 9181 | Manul V. Feijoo, M.D., P.A. | 01408020301010042 | 11/11/2018 | Bill | 1/5/2019 | 95851 | 100.00 |
| 9182 | Manul V. Feijoo, M.D., P.A. | 06272673301010021 | 9/12/2018 | Bill | 1/7/2019 | 99215 | 425.00 |
| 9183 | Manul V. Feijoo, M.D., P.A. | 06272673301010021 | 9/12/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9184 | Manul V. Feijoo, M.D., P.A. | 06272673301010021 | 9/12/2018 | Bill | 1/7/2019 | 99215 | 425.00 |
| 9185 | Manul V. Feijoo, M.D., P.A. | 06272673301010021 | 9/12/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9186 | Manul V. Feijoo, M.D., P.A. | 05996029001010023 | 11/16/2018 | Bill | 1/7/2019 | 99204 | 475.00 |
| 9187 | Manul V. Feijoo, M.D., P.A. | 05996029001010023 | 11/16/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9188 | Manul V. Feijoo, M.D., P.A. | 04630301901010037 | 11/2/2018 | Bill | 1/7/2019 | 99214 | 275.00 |
| 9189 | Manul V. Feijoo, M.D., P.A. | 04630301901010037 | 11/2/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9190 | Manul V. Feijoo, M.D., P.A. | 04630301901010037 | 11/2/2018 | Bill | 1/7/2019 | 76140 | 100.00 |
| 9191 | Manul V. Feijoo, M.D., P.A. | 05191647701010051 | 8/13/2018 | Bill | 1/7/2019 | 99215 | 425.00 |
| 9192 | Manul V. Feijoo, M.D., P.A. | 05191647701010051 | 8/13/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9193 | Manul V. Feijoo, M.D., P.A. | 05191647701010051 | 8/13/2018 | Bill | 1/7/2019 | 76140 | 100.00 |
| 9194 | Manul V. Feijoo, M.D., P.A. | 06191983801010027 | 10/27/2018 | Bill | 1/7/2019 | 99214 | 275.00 |
| 9195 | Manul V. Feijoo, M.D., P.A. | 06191983801010027 | 10/27/2018 | Bill | 1/7/2019 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9196 | Manul V. Feijoo, M.D., P.A. | 0571387460101025 | 10/22/2018 | Bill | 1/7/2019 | 99214 | 275.00 |
| 9197 | Manul V. Feijoo, M.D., P.A. | 0571387460101025 | 10/22/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9198 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 1/7/2019 | 99215 | 425.00 |
| 9199 | Manul V. Feijoo, M.D., P.A. | 0543144310101043 | 9/5/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9200 | Manul V. Feijoo, M.D., P.A. | 0568712070101047 | 9/29/2018 | Bill | 1/7/2019 | 99215 | 425.00 |
| 9201 | Manul V. Feijoo, M.D., P.A. | 0568712070101047 | 9/29/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9202 | Manul V. Feijoo, M.D., P.A. | 0568712070101047 | 9/29/2018 | Bill | 1/7/2019 | 76140 | 100.00 |
| 9203 | Manul V. Feijoo, M.D., P.A. | 0384558800101092 | 10/31/2018 | Bill | 1/7/2019 | 99214 | 275.00 |
| 9204 | Manul V. Feijoo, M.D., P.A. | 0384558800101092 | 10/31/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9205 | Manul V. Feijoo, M.D., P.A. | 0207280020101076 | 6/6/2018 | Bill | 1/7/2019 | 99215 | 425.00 |
| 9206 | Manul V. Feijoo, M.D., P.A. | 0207280020101076 | 6/6/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9207 | Manul V. Feijoo, M.D., P.A. | 0207280020101076 | 6/6/2018 | Bill | 1/7/2019 | 76140 | 100.00 |
| 9208 | Manul V. Feijoo, M.D., P.A. | 0388148050101020 | 11/16/2018 | Bill | 1/7/2019 | 99204 | 475.00 |
| 9209 | Manul V. Feijoo, M.D., P.A. | 0388148050101020 | 11/16/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9210 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 1/7/2019 | 99214 | 275.00 |
| 9211 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9212 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 1/7/2019 | 76140 | 100.00 |
| 9213 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 1/7/2019 | 99204 | 475.00 |
| 9214 | Manul V. Feijoo, M.D., P.A. | 0048339080101047 | 10/31/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9215 | Manul V. Feijoo, M.D., P.A. | 0571387460101025 | 10/22/2018 | Bill | 1/7/2019 | 99214 | 275.00 |
| 9216 | Manul V. Feijoo, M.D., P.A. | 0571387460101025 | 10/22/2018 | Bill | 1/7/2019 | 95851 | 100.00 |
| 9217 | Manul V. Feijoo, M.D., P.A. | 0571387460101025 | 10/22/2018 | Bill | 1/7/2019 | 76140 | 100.00 |
| 9218 | Manul V. Feijoo, M.D., P.A. | 0363311220101051 | 10/31/2018 | Bill | 1/14/2019 | 99204 | 475.00 |
| 9219 | Manul V. Feijoo, M.D., P.A. | 0363311220101051 | 10/31/2018 | Bill | 1/14/2019 | 95851 | 100.00 |
| 9220 | Manul V. Feijoo, M.D., P.A. | 0599602900101023 | 11/16/2018 | Bill | 1/14/2019 | 99214 | 275.00 |
| 9221 | Manul V. Feijoo, M.D., P.A. | 0599602900101023 | 11/16/2018 | Bill | 1/14/2019 | 95851 | 100.00 |
| 9222 | Manul V. Feijoo, M.D., P.A. | 0599602900101023 | 11/16/2018 | Bill | 1/14/2019 | 99204 | 475.00 |
| 9223 | Manul V. Feijoo, M.D., P.A. | 0599602900101023 | 11/16/2018 | Bill | 1/14/2019 | 95851 | 100.00 |
| 9224 | Manul V. Feijoo, M.D., P.A. | 0124715260101229 | 11/8/2018 | Bill | 1/14/2019 | 99204 | 475.00 |
| 9225 | Manul V. Feijoo, M.D., P.A. | 0124715260101229 | 11/8/2018 | Bill | 1/14/2019 | 95851 | 100.00 |
| 9226 | Manul V. Feijoo, M.D., P.A. | 0403575170101137 | 11/10/2018 | Bill | 1/14/2019 | 99204 | 475.00 |
| 9227 | Manul V. Feijoo, M.D., P.A. | 0403575170101137 | 11/10/2018 | Bill | 1/14/2019 | 95851 | 100.00 |
| 9228 | Manul V. Feijoo, M.D., P.A. | 0448309880101139 | 11/13/2018 | Bill | 1/14/2019 | 99204 | 475.00 |
| 9229 | Manul V. Feijoo, M.D., P.A. | 0448309880101139 | 11/13/2018 | Bill | 1/14/2019 | 95851 | 100.00 |
| 9230 | Manul V. Feijoo, M.D., P.A. | 0549039370101038 | 11/10/2018 | Bill | 1/14/2019 | 99204 | 475.00 |
| 9231 | Manul V. Feijoo, M.D., P.A. | 0549039370101038 | 11/10/2018 | Bill | 1/14/2019 | 95851 | 100.00 |
| 9232 | Manul V. Feijoo, M.D., P.A. | 0549039370101038 | 11/10/2018 | Bill | 1/14/2019 | 99214 | 275.00 |
| 9233 | Manul V. Feijoo, M.D., P.A. | 0549039370101038 | 11/10/2018 | Bill | 1/14/2019 | 95851 | 100.00 |
| 9234 | Manul V. Feijoo, M.D., P.A. | 0402170090101028 | 11/21/2018 | Bill | 1/14/2019 | 99204 | 475.00 |
| 9235 | Manul V. Feijoo, M.D., P.A. | 0402170090101028 | 11/21/2018 | Bill | 1/14/2019 | 95851 | 100.00 |
| 9236 | Manul V. Feijoo, M.D., P.A. | 0529615260101032 | 11/22/2018 | Bill | 1/14/2019 | 99204 | 475.00 |
| 9237 | Manul V. Feijoo, M.D., P.A. | 0529615260101032 | 11/22/2018 | Bill | 1/14/2019 | 95851 | 100.00 |
| 9238 | Manul V. Feijoo, M.D., P.A. | 0464533610101015 | 11/25/2018 | Bill | 1/14/2019 | 99204 | 475.00 |
| 9239 | Manul V. Feijoo, M.D., P.A. | 0464533610101015 | 11/25/2018 | Bill | 1/14/2019 | 95851 | 100.00 |
| 9240 | Manul V. Feijoo, M.D., P.A. | 0599602900101023 | 11/16/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9241 | Manul V. Feijoo, M.D., P.A. | 0599602900101023 | 11/16/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9242 | Manul V. Feijoo, M.D., P.A. | 0578413220101015 | 11/15/2018 | Bill | 1/17/2019 | 99204 | 475.00 |
| 9243 | Manul V. Feijoo, M.D., P.A. | 0578413220101015 | 11/15/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9244 | Manul V. Feijoo, M.D., P.A. | 0599602900101023 | 11/16/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9245 | Manul V. Feijoo, M.D., P.A. | 0599602900101023 | 11/16/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9246 | Manul V. Feijoo, M.D., P.A. | 0578413220101015 | 11/15/2018 | Bill | 1/17/2019 | 99204 | 475.00 |
| 9247 | Manul V. Feijoo, M.D., P.A. | 0578413220101015 | 11/15/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9248 | Manul V. Feijoo, M.D., P.A. | 0138166760101015 | 10/26/2018 | Bill | 1/17/2019 | 99204 | 475.00 |
| 9249 | Manul V. Feijoo, M.D., P.A. | 0138166760101015 | 10/26/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9250 | Manul V. Feijoo, M.D., P.A. | 0639865210101015 | 11/1/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9251 | Manul V. Feijoo, M.D., P.A. | 0639865210101015 | 11/1/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9252 | Manul V. Feijoo, M.D., P.A. | 0124715260101229 | 11/8/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9253 | Manul V. Feijoo, M.D., P.A. | 0124715260101229 | 11/8/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9254 | Manul V. Feijoo, M.D., P.A. | 0424545550101069 | 10/15/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9255 | Manul V. Feijoo, M.D., P.A. | 0424545550101069 | 10/15/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9256 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9257 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9258 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9259 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9260 | Manul V. Feijoo, M.D., P.A. | 0553850460101016 | 10/9/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9261 | Manul V. Feijoo, M.D., P.A. | 0553850460101016 | 10/9/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9262 | Manul V. Feijoo, M.D., P.A. | 0339045570101052 | 10/31/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9263 | Manul V. Feijoo, M.D., P.A. | 0339045570101052 | 10/31/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9264 | Manul V. Feijoo, M.D., P.A. | 0344291930101050 | 6/23/2018 | Bill | 1/17/2019 | 99215 | 425.00 |
| 9265 | Manul V. Feijoo, M.D., P.A. | 0344291930101050 | 6/23/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9266 | Manul V. Feijoo, M.D., P.A. | 0344291930101050 | 6/23/2018 | Bill | 1/17/2019 | 76140 | 100.00 |
| 9267 | Manul V. Feijoo, M.D., P.A. | 0554312710101022 | 8/14/2018 | Bill | 1/17/2019 | 99215 | 425.00 |
| 9268 | Manul V. Feijoo, M.D., P.A. | 0554312710101022 | 8/14/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9269 | Manul V. Feijoo, M.D., P.A. | 0424545550101069 | 10/15/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9270 | Manul V. Feijoo, M.D., P.A. | 0424545550101069 | 10/15/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9271 | Manul V. Feijoo, M.D., P.A. | 0464533610101015 | 11/25/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9272 | Manul V. Feijoo, M.D., P.A. | 0464533610101015 | 11/25/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9273 | Manul V. Feijoo, M.D., P.A. | 0464533610101015 | 11/25/2018 | Bill | 1/17/2019 | 76140 | 100.00 |
| 9274 | Manul V. Feijoo, M.D., P.A. | 0571387460101025 | 10/22/2018 | Bill | 1/17/2019 | 99214 | 275.00 |
| 9275 | Manul V. Feijoo, M.D., P.A. | 0571387460101025 | 10/22/2018 | Bill | 1/17/2019 | 95851 | 100.00 |
| 9276 | Manul V. Feijoo, M.D., P.A. | 0338143030101023 | 11/15/2018 | Bill | 1/19/2019 | 99204 | 475.00 |
| 9277 | Manul V. Feijoo, M.D., P.A. | 0338143030101023 | 11/15/2018 | Bill | 1/19/2019 | 95851 | 100.00 |
| 9278 | Manul V. Feijoo, M.D., P.A. | 0605858090101015 | 10/29/2018 | Bill | 1/19/2019 | 99214 | 275.00 |
| 9279 | Manul V. Feijoo, M.D., P.A. | 0605858090101015 | 10/29/2018 | Bill | 1/19/2019 | 95851 | 100.00 |
| 9280 | Manul V. Feijoo, M.D., P.A. | 0638906850101013 | 11/29/2018 | Bill | 1/19/2019 | 99204 | 475.00 |
| 9281 | Manul V. Feijoo, M.D., P.A. | 0638906850101013 | 11/29/2018 | Bill | 1/19/2019 | 95851 | 100.00 |
| 9282 | Manul V. Feijoo, M.D., P.A. | 0561772070101022 | 8/18/2018 | Bill | 1/19/2019 | 99215 | 425.00 |
| 9283 | Manul V. Feijoo, M.D., P.A. | 0561772070101022 | 8/18/2018 | Bill | 1/19/2019 | 95851 | 100.00 |
| 9284 | Manul V. Feijoo, M.D., P.A. | 0440931330101043 | 1/23/2018 | Bill | 1/19/2019 | 99204 | 475.00 |
| 9285 | Manul V. Feijoo, M.D., P.A. | 0440931330101043 | 1/23/2018 | Bill | 1/19/2019 | 95851 | 100.00 |
| 9286 | Manul V. Feijoo, M.D., P.A. | 0440931330101043 | 1/23/2018 | Bill | 1/19/2019 | 76140 | 100.00 |
| 9287 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 1/19/2019 | 99214 | 275.00 |
| 9288 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 1/19/2019 | 95851 | 100.00 |
| 9289 | Manul V. Feijoo, M.D., P.A. | 0554696470101036 | 11/24/2018 | Bill | 1/28/2019 | 99204 | 475.00 |
| 9290 | Manul V. Feijoo, M.D., P.A. | 0554696470101036 | 11/24/2018 | Bill | 1/28/2019 | 95851 | 100.00 |
| 9291 | Manul V. Feijoo, M.D., P.A. | 0574758210101019 | 10/31/2018 | Bill | 1/28/2019 | 99204 | 475.00 |
| 9292 | Manul V. Feijoo, M.D., P.A. | 0574758210101019 | 10/31/2018 | Bill | 1/28/2019 | 95851 | 100.00 |
| 9293 | Manul V. Feijoo, M.D., P.A. | 0335954270101083 | 12/11/2018 | Bill | 1/28/2019 | 99204 | 475.00 |
| 9294 | Manul V. Feijoo, M.D., P.A. | 0335954270101083 | 12/11/2018 | Bill | 1/28/2019 | 95851 | 100.00 |
| 9295 | Manul V. Feijoo, M.D., P.A. | 0440931330101043 | 1/23/2018 | Bill | 1/28/2019 | 99204 | 475.00 |
| 9296 | Manul V. Feijoo, M.D., P.A. | 0440931330101043 | 1/23/2018 | Bill | 1/28/2019 | 95851 | 100.00 |
| 9297 | Manul V. Feijoo, M.D., P.A. | 0440931330101043 | 1/23/2018 | Bill | 1/28/2019 | 76140 | 100.00 |
| 9298 | Manul V. Feijoo, M.D., P.A. | 0335954270101083 | 12/11/2018 | Bill | 1/28/2019 | 99204 | 475.00 |
| 9299 | Manul V. Feijoo, M.D., P.A. | 0335954270101083 | 12/11/2018 | Bill | 1/28/2019 | 95851 | 100.00 |
| 9300 | Manul V. Feijoo, M.D., P.A. | 0424502980101078 | 12/7/2018 | Bill | 1/28/2019 | 99204 | 475.00 |
| 9301 | Manul V. Feijoo, M.D., P.A. | 0424502980101078 | 12/7/2018 | Bill | 1/28/2019 | 95851 | 100.00 |
| 9302 | Manul V. Feijoo, M.D., P.A. | 0450657000101040 | 12/10/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9303 | Manul V. Feijoo, M.D., P.A. | 0450657000101040 | 12/10/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9304 | Manul V. Feijoo, M.D., P.A. | 0618067130101010 | 6/12/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9305 | Manul V. Feijoo, M.D., P.A. | 0618067130101010 | 6/12/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9306 | Manul V. Feijoo, M.D., P.A. | 0450657000101040 | 12/10/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9307 | Manul V. Feijoo, M.D., P.A. | 0450657000101040 | 12/10/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9308 | Manul V. Feijoo, M.D., P.A. | 0618067130101010 | 6/12/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9309 | Manul V. Feijoo, M.D., P.A. | 0618067130101010 | 6/12/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9310 | Manul V. Feijoo, M.D., P.A. | 0618067130101010 | 6/12/2018 | Bill | 2/2/2019 | 76140 | 100.00 |
| 9311 | Manul V. Feijoo, M.D., P.A. | 0556125190101017 | 12/4/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9312 | Manul V. Feijoo, M.D., P.A. | 0556125190101017 | 12/4/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9313 | Manul V. Feijoo, M.D., P.A. | 0556092580101025 | 12/7/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9314 | Manul V. Feijoo, M.D., P.A. | 0556092580101025 | 12/7/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9315 | Manul V. Feijoo, M.D., P.A. | 0596908870101015 | 11/26/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9316 | Manul V. Feijoo, M.D., P.A. | 0596908870101015 | 11/26/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9317 | Manul V. Feijoo, M.D., P.A. | 0577967450101020 | 12/10/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9318 | Manul V. Feijoo, M.D., P.A. | 0577967450101020 | 12/10/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9319 | Manul V. Feijoo, M.D., P.A. | 0523916670101042 | 12/3/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9320 | Manul V. Feijoo, M.D., P.A. | 0523916670101042 | 12/3/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9321 | Manul V. Feijoo, M.D., P.A. | 0642850490101013 | 12/22/2018 | Bill | 2/2/2019 | 99204 | 475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9322 | Manul V. Feijoo, M.D. P.A. | 0642850490101013 | 12/22/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9323 | Manul V. Feijoo, M.D. P.A. | 0647938520101015 | 12/16/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9324 | Manul V. Feijoo, M.D. P.A. | 0647938520101015 | 12/16/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9325 | Manul V. Feijoo, M.D. P.A. | 0647938520101015 | 12/16/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9326 | Manul V. Feijoo, M.D. P.A. | 0647938520101015 | 12/16/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9327 | Manul V. Feijoo, M.D. P.A. | 0595050070101023 | 8/28/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9328 | Manul V. Feijoo, M.D. P.A. | 0595050070101023 | 8/28/2018 | Bill | 2/2/2019 | 76140 | 100.00 |
| 9329 | Manul V. Feijoo, M.D. P.A. | 0595050070101023 | 8/28/2018 | Bill | 2/2/2019 | 99213 | 225.00 |
| 9330 | Manul V. Feijoo, M.D. P.A. | 0642850490101013 | 12/22/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9331 | Manul V. Feijoo, M.D. P.A. | 0642850490101013 | 12/22/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9332 | Manul V. Feijoo, M.D. P.A. | 0628303250101011 | 10/26/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9333 | Manul V. Feijoo, M.D. P.A. | 0628303250101011 | 10/26/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9334 | Manul V. Feijoo, M.D. P.A. | 0628303250101011 | 10/26/2018 | Bill | 2/2/2019 | 76140 | 100.00 |
| 9335 | Manul V. Feijoo, M.D. P.A. | 0571387460101025 | 10/22/2018 | Bill | 2/2/2019 | 99214 | 275.00 |
| 9336 | Manul V. Feijoo, M.D. P.A. | 0571387460101025 | 10/22/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9337 | Manul V. Feijoo, M.D. P.A. | 0618601050101012 | 12/6/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9338 | Manul V. Feijoo, M.D. P.A. | 0618601050101012 | 12/6/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9339 | Manul V. Feijoo, M.D. P.A. | 0637980390101016 | 12/17/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9340 | Manul V. Feijoo, M.D. P.A. | 0637980390101016 | 12/17/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9341 | Manul V. Feijoo, M.D. P.A. | 0577967450101020 | 12/10/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9342 | Manul V. Feijoo, M.D. P.A. | 0577967450101020 | 12/10/2018 | Bill | 2/2/2019 | 99213 | 225.00 |
| 9343 | Manul V. Feijoo, M.D. P.A. | 0500780740101052 | 10/8/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9344 | Manul V. Feijoo, M.D. P.A. | 0500780740101052 | 10/8/2018 | Bill | 2/2/2019 | 99212 | 200.00 |
| 9345 | Manul V. Feijoo, M.D. P.A. | 0536447150101034 | 12/7/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9346 | Manul V. Feijoo, M.D. P.A. | 0536447150101034 | 12/7/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9347 | Manul V. Feijoo, M.D. P.A. | 0505960740101058 | 10/17/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9348 | Manul V. Feijoo, M.D. P.A. | 0505960740101058 | 10/17/2018 | Bill | 2/2/2019 | 99203 | 350.00 |
| 9349 | Manul V. Feijoo, M.D. P.A. | 0470588800101029 | 12/3/2018 | Bill | 2/2/2019 | 99204 | 475.00 |
| 9350 | Manul V. Feijoo, M.D. P.A. | 0470588800101029 | 12/3/2018 | Bill | 2/2/2019 | 95851 | 100.00 |
| 9351 | Manul V. Feijoo, M.D. P.A. | 0618601050101012 | 12/6/2018 | Bill | 2/5/2019 | 99214 | 275.00 |
| 9352 | Manul V. Feijoo, M.D. P.A. | 0618601050101012 | 12/6/2018 | Bill | 2/5/2019 | 95851 | 100.00 |
| 9353 | Manul V. Feijoo, M.D. P.A. | 0388144805010120 | 11/16/2018 | Bill | 2/5/2019 | 99213 | 225.00 |
| 9354 | Manul V. Feijoo, M.D. P.A. | 0388144805010120 | 11/16/2018 | Bill | 2/5/2019 | 95851 | 100.00 |
| 9355 | Manul V. Feijoo, M.D. P.A. | 0402170090101028 | 11/21/2018 | Bill | 2/5/2019 | 99213 | 225.00 |
| 9356 | Manul V. Feijoo, M.D. P.A. | 0402170090101028 | 11/21/2018 | Bill | 2/5/2019 | 95851 | 100.00 |
| 9357 | Manul V. Feijoo, M.D. P.A. | 0618067130101010 | 6/12/2018 | Bill | 2/5/2019 | 99204 | 475.00 |
| 9358 | Manul V. Feijoo, M.D. P.A. | 0618067130101010 | 6/12/2018 | Bill | 2/5/2019 | 95851 | 100.00 |
| 9359 | Manul V. Feijoo, M.D. P.A. | 0419581710101050 | 1/18/2018 | Bill | 2/6/2019 | 95851 | 100.00 |
| 9360 | Manul V. Feijoo, M.D. P.A. | 0419581710101050 | 1/18/2018 | Bill | 2/6/2019 | 95851 | 100.00 |
| 9361 | Manul V. Feijoo, M.D. P.A. | 0419581710101050 | 1/18/2018 | Bill | 2/6/2019 | 99215 | 425.00 |
| 9362 | Manul V. Feijoo, M.D. P.A. | 0419581710101050 | 1/18/2018 | Bill | 2/6/2019 | 95851 | 100.00 |
| 9363 | Manul V. Feijoo, M.D. P.A. | 0419581710101050 | 1/18/2018 | Bill | 2/6/2019 | 76140 | 100.00 |
| 9364 | Manul V. Feijoo, M.D. P.A. | 0581924190101012 | 12/18/2018 | Bill | 2/6/2019 | 99204 | 475.00 |
| 9365 | Manul V. Feijoo, M.D. P.A. | 0581924190101012 | 12/18/2018 | Bill | 2/6/2019 | 95851 | 100.00 |
| 9366 | Manul V. Feijoo, M.D. P.A. | 0418508180101048 | 11/30/2014 | Bill | 2/6/2019 | 99204 | 475.00 |
| 9367 | Manul V. Feijoo, M.D. P.A. | 0418508180101048 | 11/30/2014 | Bill | 2/6/2019 | 95851 | 100.00 |
| 9368 | Manul V. Feijoo, M.D. P.A. | 0418508180101048 | 11/30/2014 | Bill | 2/6/2019 | 99214 | 275.00 |
| 9369 | Manul V. Feijoo, M.D. P.A. | 0418508180101048 | 11/30/2014 | Bill | 2/6/2019 | 95851 | 100.00 |
| 9370 | Manul V. Feijoo, M.D. P.A. | 0418508180101048 | 11/30/2014 | Bill | 2/6/2019 | 99215 | 425.00 |
| 9371 | Manul V. Feijoo, M.D. P.A. | 0418508180101048 | 11/30/2014 | Bill | 2/6/2019 | 95851 | 100.00 |
| 9372 | Manul V. Feijoo, M.D. P.A. | 0599602900101023 | 11/16/2018 | Bill | 2/7/2019 | 99214 | 275.00 |
| 9373 | Manul V. Feijoo, M.D. P.A. | 0599602900101023 | 11/16/2018 | Bill | 2/7/2019 | 95851 | 100.00 |
| 9374 | Manul V. Feijoo, M.D. P.A. | 0599602900101023 | 11/16/2018 | Bill | 2/7/2019 | 76140 | 100.00 |
| 9375 | Manul V. Feijoo, M.D. P.A. | 0599602900101023 | 11/16/2018 | Bill | 2/7/2019 | 99213 | 225.00 |
| 9376 | Manul V. Feijoo, M.D. P.A. | 0599602900101023 | 11/16/2018 | Bill | 2/7/2019 | 95851 | 100.00 |
| 9377 | Manul V. Feijoo, M.D. P.A. | 0556092580101025 | 12/7/2018 | Bill | 2/7/2019 | 99213 | 225.00 |
| 9378 | Manul V. Feijoo, M.D. P.A. | 0556092580101025 | 12/7/2018 | Bill | 2/7/2019 | 95851 | 100.00 |
| 9379 | Manul V. Feijoo, M.D. P.A. | 0610690000101022 | 1/6/2019 | Bill | 2/7/2019 | 99204 | 475.00 |
| 9380 | Manul V. Feijoo, M.D. P.A. | 0610690000101022 | 1/6/2019 | Bill | 2/7/2019 | 95851 | 100.00 |
| 9381 | Manul V. Feijoo, M.D. P.A. | 0614349070101018 | 9/24/2018 | Bill | 2/7/2019 | 99212 | 200.00 |
| 9382 | Manul V. Feijoo, M.D. P.A. | 0614349070101018 | 9/24/2018 | Bill | 2/7/2019 | 95851 | 100.00 |
| 9383 | Manul V. Feijoo, M.D. P.A. | 0614349070101018 | 9/24/2018 | Bill | 2/7/2019 | 76140 | 100.00 |
| 9384 | Manul V. Feijoo, M.D. P.A. | 0576466280101012 | 11/15/2018 | Bill | 2/7/2019 | 99204 | 475.00 |
| 9385 | Manul V. Feijoo, M.D. P.A. | 0576466280101012 | 11/15/2018 | Bill | 2/7/2019 | 95851 | 100.00 |
| 9386 | Manul V. Feijoo, M.D. P.A. | 0523916670101042 | 12/3/2018 | Bill | 2/7/2019 | 99213 | 225.00 |
| 9387 | Manul V. Feijoo, M.D. P.A. | 0523916670101042 | 12/3/2018 | Bill | 2/7/2019 | 95851 | 100.00 |
| 9388 | Manul V. Feijoo, M.D. P.A. | 0523916670101042 | 12/3/2018 | Bill | 2/7/2019 | 76140 | 100.00 |
| 9389 | Manul V. Feijoo, M.D. P.A. | 0576466280101012 | 11/15/2018 | Bill | 2/7/2019 | 99204 | 475.00 |
| 9390 | Manul V. Feijoo, M.D. P.A. | 0576466280101012 | 11/15/2018 | Bill | 2/7/2019 | 95851 | 100.00 |
| 9391 | Manul V. Feijoo, M.D. P.A. | 0561125370101012 | 2/6/2018 | Bill | 2/7/2019 | 99213 | 225.00 |
| 9392 | Manul V. Feijoo, M.D. P.A. | 0561125370101012 | 3/6/2018 | Bill | 2/7/2019 | 95851 | 100.00 |
| 9393 | Manul V. Feijoo, M.D. P.A. | 0561125370101012 | 3/6/2018 | Bill | 2/7/2019 | J3301 | 100.00 |
| 9394 | Manul V. Feijoo, M.D. P.A. | 0561125370101012 | 3/6/2018 | Bill | 2/7/2019 | J3301 | 100.00 |
| 9395 | Manul V. Feijoo, M.D. P.A. | 0647938520101015 | 12/16/2018 | Bill | 2/7/2019 | 99204 | 475.00 |
| 9396 | Manul V. Feijoo, M.D. P.A. | 0647938520101015 | 12/16/2018 | Bill | 2/7/2019 | 95851 | 100.00 |
| 9397 | Manul V. Feijoo, M.D. P.A. | 0470588800101029 | 12/3/2018 | Bill | 2/7/2019 | 99213 | 225.00 |
| 9398 | Manul V. Feijoo, M.D. P.A. | 0470588800101029 | 12/3/2018 | Bill | 2/7/2019 | 95851 | 100.00 |
| 9399 | Manul V. Feijoo, M.D. P.A. | 0470588800101029 | 12/3/2018 | Bill | 2/7/2019 | 76140 | 100.00 |
| 9400 | Manul V. Feijoo, M.D. P.A. | 0599602900101023 | 11/16/2018 | Bill | 2/16/2019 | 99213 | 225.00 |
| 9401 | Manul V. Feijoo, M.D. P.A. | 0599602900101023 | 11/16/2018 | Bill | 2/16/2019 | 95851 | 100.00 |
| 9402 | Manul V. Feijoo, M.D. P.A. | 0599602900101023 | 11/16/2018 | Bill | 2/16/2019 | 76140 | 100.00 |
| 9403 | Manul V. Feijoo, M.D. P.A. | 0450657000101040 | 12/10/2018 | Bill | 2/16/2019 | 99214 | 275.00 |
| 9404 | Manul V. Feijoo, M.D. P.A. | 0450657000101040 | 12/10/2018 | Bill | 2/16/2019 | 95851 | 100.00 |
| 9405 | Manul V. Feijoo, M.D. P.A. | 0599602900101023 | 11/16/2018 | Bill | 2/16/2019 | 99213 | 225.00 |
| 9406 | Manul V. Feijoo, M.D. P.A. | 0599602900101023 | 11/16/2018 | Bill | 2/16/2019 | 95851 | 100.00 |
| 9407 | Manul V. Feijoo, M.D. P.A. | 0450657000101040 | 12/10/2018 | Bill | 2/16/2019 | 99214 | 275.00 |
| 9408 | Manul V. Feijoo, M.D. P.A. | 0450657000101040 | 12/10/2018 | Bill | 2/16/2019 | 95851 | 100.00 |
| 9409 | Manul V. Feijoo, M.D. P.A. | 0392164870101078 | 1/20/2019 | Bill | 2/16/2019 | 99204 | 475.00 |
| 9410 | Manul V. Feijoo, M.D. P.A. | 0392164870101078 | 1/20/2019 | Bill | 2/16/2019 | 95851 | 100.00 |
| 9411 | Manul V. Feijoo, M.D. P.A. | 0422860640101090 | 9/22/2018 | Bill | 2/16/2019 | 99214 | 275.00 |
| 9412 | Manul V. Feijoo, M.D. P.A. | 0422860640101090 | 9/22/2018 | Bill | 2/16/2019 | 95851 | 100.00 |
| 9413 | Manul V. Feijoo, M.D. P.A. | 0646128070101018 | 12/21/2018 | Bill | 2/16/2019 | 99204 | 475.00 |
| 9414 | Manul V. Feijoo, M.D. P.A. | 0646128070101018 | 12/21/2018 | Bill | 2/16/2019 | 95851 | 100.00 |
| 9415 | Manul V. Feijoo, M.D. P.A. | 0642850490101013 | 12/22/2018 | Bill | 2/16/2019 | 99214 | 275.00 |
| 9416 | Manul V. Feijoo, M.D. P.A. | 0642850490101013 | 12/22/2018 | Bill | 2/16/2019 | 95851 | 100.00 |
| 9417 | Manul V. Feijoo, M.D. P.A. | 0576466280101012 | 11/15/2018 | Bill | 2/16/2019 | 99204 | 475.00 |
| 9418 | Manul V. Feijoo, M.D. P.A. | 0576466280101012 | 11/15/2018 | Bill | 2/16/2019 | 95851 | 100.00 |
| 9419 | Manul V. Feijoo, M.D. P.A. | 0500109460101011 | 10/1/2018 | Bill | 2/16/2019 | 99214 | 275.00 |
| 9420 | Manul V. Feijoo, M.D. P.A. | 0500109460101011 | 10/1/2018 | Bill | 2/16/2019 | 95851 | 100.00 |
| 9421 | Manul V. Feijoo, M.D. P.A. | 0500109460101011 | 10/1/2018 | Bill | 2/16/2019 | 76140 | 100.00 |
| 9422 | Manul V. Feijoo, M.D. P.A. | 0159073380101069 | 12/19/2018 | Bill | 2/22/2019 | 99204 | 475.00 |
| 9423 | Manul V. Feijoo, M.D. P.A. | 0159073380101069 | 12/19/2018 | Bill | 2/22/2019 | 95851 | 100.00 |
| 9424 | Manul V. Feijoo, M.D. P.A. | 0634512220101016 | 12/16/2018 | Bill | 2/22/2019 | 99203 | 350.00 |
| 9425 | Manul V. Feijoo, M.D. P.A. | 0634512220101016 | 12/16/2018 | Bill | 2/22/2019 | 95851 | 100.00 |
| 9426 | Manul V. Feijoo, M.D. P.A. | 0580831290101019 | 1/8/2019 | Bill | 2/23/2019 | 99205 | 400.00 |
| 9427 | Manul V. Feijoo, M.D. P.A. | 0580831290101019 | 1/8/2019 | Bill | 2/23/2019 | 95851 | 100.00 |
| 9428 | Manul V. Feijoo, M.D. P.A. | 0580831290101019 | 1/8/2019 | Bill | 2/23/2019 | 99204 | 475.00 |
| 9429 | Manul V. Feijoo, M.D. P.A. | 0580831290101019 | 1/8/2019 | Bill | 2/23/2019 | 95851 | 100.00 |
| 9430 | Manul V. Feijoo, M.D. P.A. | 0555341610101021 | 12/30/2018 | Bill | 2/23/2019 | 99202 | 325.00 |
| 9431 | Manul V. Feijoo, M.D. P.A. | 0555341610101021 | 12/30/2018 | Bill | 2/23/2019 | 95851 | 100.00 |
| 9432 | Manul V. Feijoo, M.D. P.A. | 0642850490101013 | 12/22/2018 | Bill | 2/23/2019 | 99214 | 275.00 |
| 9433 | Manul V. Feijoo, M.D. P.A. | 0642850490101013 | 12/22/2018 | Bill | 2/23/2019 | 95851 | 100.00 |
| 9434 | Manul V. Feijoo, M.D. P.A. | 0644070350101015 | 12/21/2018 | Bill | 2/23/2019 | 99203 | 350.00 |
| 9435 | Manul V. Feijoo, M.D. P.A. | 0644070350101015 | 12/21/2018 | Bill | 2/23/2019 | 95851 | 100.00 |
| 9436 | Manul V. Feijoo, M.D. P.A. | 0398742740101024 | 12/19/2018 | Bill | 2/23/2019 | 99204 | 475.00 |
| 9437 | Manul V. Feijoo, M.D. P.A. | 0398742740101024 | 12/19/2018 | Bill | 2/23/2019 | 95851 | 100.00 |
| 9438 | Manul V. Feijoo, M.D. P.A. | 0443488040101042 | 12/18/2018 | Bill | 2/23/2019 | 99204 | 475.00 |
| 9439 | Manul V. Feijoo, M.D. P.A. | 0443488040101042 | 12/18/2018 | Bill | 2/23/2019 | 95851 | 100.00 |
| 9440 | Manul V. Feijoo, M.D. P.A. | 0423618660101070 | 1/31/2019 | Bill | 3/1/2019 | 99204 | 475.00 |
| 9441 | Manul V. Feijoo, M.D. P.A. | 0423618660101070 | 1/31/2019 | Bill | 3/1/2019 | 95851 | 100.00 |
| 9442 | Manul V. Feijoo, M.D. P.A. | 0423618660101070 | 1/31/2019 | Bill | 3/1/2019 | 99204 | 475.00 |
| 9443 | Manul V. Feijoo, M.D. P.A. | 0423618660101070 | 1/31/2019 | Bill | 3/1/2019 | 95851 | 100.00 |
| 9444 | Manul V. Feijoo, M.D. P.A. | 0460721550101020 | 1/11/2019 | Bill | 3/1/2019 | 99203 | 350.00 |
| 9445 | Manul V. Feijoo, M.D. P.A. | 0460721550101020 | 1/11/2019 | Bill | 3/1/2019 | 95851 | 100.00 |
| 9446 | Manul V. Feijoo, M.D. P.A. | 0281460800101020 | 1/6/2019 | Bill | 3/1/2019 | 99203 | 350.00 |
| 9447 | Manul V. Feijoo, M.D. P.A. | 0281460800101020 | 1/6/2019 | Bill | 3/1/2019 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9448 | Manul V. Feijoo, M.D., P.A. | 0437685790101084 | 12/30/2018 | Bill | 3/1/2019 | 99203 | 350.00 |
| 9449 | Manul V. Feijoo, M.D., P.A. | 0437685790101084 | 12/30/2018 | Bill | 3/1/2019 | 95851 | 100.00 |
| 9450 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 3/1/2019 | 99212 | 200.00 |
| 9451 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 3/1/2019 | 95851 | 100.00 |
| 9452 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 3/1/2019 | 76140 | 100.00 |
| 9453 | Manul V. Feijoo, M.D., P.A. | 0544757120101017 | 1/8/2019 | Bill | 3/1/2019 | 99204 | 475.00 |
| 9454 | Manul V. Feijoo, M.D., P.A. | 0544757120101017 | 1/8/2019 | Bill | 3/1/2019 | 95851 | 100.00 |
| 9455 | Manul V. Feijoo, M.D., P.A. | 0648077940101013 | 12/19/2018 | Bill | 3/1/2019 | 99204 | 475.00 |
| 9456 | Manul V. Feijoo, M.D., P.A. | 0648077940101013 | 12/19/2018 | Bill | 3/1/2019 | 95851 | 100.00 |
| 9457 | Manul V. Feijoo, M.D., P.A. | 0573203350101025 | 1/4/2019 | Bill | 3/1/2019 | 99204 | 475.00 |
| 9458 | Manul V. Feijoo, M.D., P.A. | 0573203350101025 | 1/4/2019 | Bill | 3/1/2019 | 95851 | 100.00 |
| 9459 | Manul V. Feijoo, M.D., P.A. | 0095501140101075 | 12/1/2018 | Bill | 3/1/2019 | 99203 | 350.00 |
| 9460 | Manul V. Feijoo, M.D., P.A. | 0095501140101075 | 12/1/2018 | Bill | 3/1/2019 | 95851 | 100.00 |
| 9461 | Manul V. Feijoo, M.D., P.A. | 0804827460100016 | 12/20/2018 | Bill | 3/1/2019 | 99204 | 475.00 |
| 9462 | Manul V. Feijoo, M.D., P.A. | 0804827460100016 | 12/20/2018 | Bill | 3/1/2019 | 95851 | 100.00 |
| 9463 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 3/4/2019 | 99214 | 275.00 |
| 9464 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 3/4/2019 | 95851 | 100.00 |
| 9465 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 3/4/2019 | 99204 | 475.00 |
| 9466 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 3/4/2019 | 95851 | 100.00 |
| 9467 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 3/4/2019 | 99214 | 275.00 |
| 9468 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 3/4/2019 | 95851 | 100.00 |
| 9469 | Manul V. Feijoo, M.D., P.A. | 0555341610101021 | 12/30/2018 | Bill | 3/4/2019 | 99212 | 200.00 |
| 9470 | Manul V. Feijoo, M.D., P.A. | 0555341610101021 | 12/30/2018 | Bill | 3/4/2019 | 95851 | 100.00 |
| 9471 | Manul V. Feijoo, M.D., P.A. | 0359527390101060 | 1/26/2019 | Bill | 3/4/2019 | 99204 | 475.00 |
| 9472 | Manul V. Feijoo, M.D., P.A. | 0359527390101060 | 1/26/2019 | Bill | 3/4/2019 | 95851 | 100.00 |
| 9473 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 3/4/2019 | 99214 | 275.00 |
| 9474 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 3/4/2019 | 95851 | 100.00 |
| 9475 | Manul V. Feijoo, M.D., P.A. | 0580831290101019 | 1/8/2019 | Bill | 3/4/2019 | 99213 | 225.00 |
| 9476 | Manul V. Feijoo, M.D., P.A. | 0580831290101019 | 1/8/2019 | Bill | 3/4/2019 | 95851 | 100.00 |
| 9477 | Manul V. Feijoo, M.D., P.A. | 0556125190101017 | 12/4/2018 | Bill | 3/4/2019 | 99213 | 225.00 |
| 9478 | Manul V. Feijoo, M.D., P.A. | 0556125190101017 | 12/4/2018 | Bill | 3/4/2019 | 95851 | 100.00 |
| 9479 | Manul V. Feijoo, M.D., P.A. | 0549039370101038 | 11/10/2018 | Bill | 3/4/2019 | 99213 | 225.00 |
| 9480 | Manul V. Feijoo, M.D., P.A. | 0549039370101038 | 11/10/2018 | Bill | 3/4/2019 | 95851 | 100.00 |
| 9481 | Manul V. Feijoo, M.D., P.A. | 0549039370101038 | 11/10/2018 | Bill | 3/4/2019 | 76140 | 100.00 |
| 9482 | Manul V. Feijoo, M.D., P.A. | 0646128070101018 | 12/21/2018 | Bill | 3/4/2019 | 99214 | 275.00 |
| 9483 | Manul V. Feijoo, M.D., P.A. | 0646128070101018 | 12/21/2018 | Bill | 3/4/2019 | 95851 | 100.00 |
| 9484 | Manul V. Feijoo, M.D., P.A. | 0802755870100031 | 8/28/2018 | Bill | 3/4/2019 | 99213 | 225.00 |
| 9485 | Manul V. Feijoo, M.D., P.A. | 0802755870100031 | 8/28/2018 | Bill | 3/4/2019 | 95851 | 100.00 |
| 9486 | Manul V. Feijoo, M.D., P.A. | 0593952580101025 | 1/19/2019 | Bill | 3/11/2019 | 99204 | 475.00 |
| 9487 | Manul V. Feijoo, M.D., P.A. | 0593952580101025 | 1/19/2019 | Bill | 3/11/2019 | 95851 | 100.00 |
| 9488 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 3/11/2019 | 99213 | 225.00 |
| 9489 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 3/11/2019 | 95851 | 100.00 |
| 9490 | Manul V. Feijoo, M.D., P.A. | 0393612390101084 | 1/28/2019 | Bill | 3/11/2019 | 99203 | 350.00 |
| 9491 | Manul V. Feijoo, M.D., P.A. | 0393612390101084 | 1/28/2019 | Bill | 3/11/2019 | 95851 | 100.00 |
| 9492 | Manul V. Feijoo, M.D., P.A. | 0584891960101034 | 1/2/2019 | Bill | 3/11/2019 | 99204 | 475.00 |
| 9493 | Manul V. Feijoo, M.D., P.A. | 0584891960101034 | 1/2/2019 | Bill | 3/11/2019 | 95851 | 100.00 |
| 9494 | Manul V. Feijoo, M.D., P.A. | 0614005660101038 | 11/19/2018 | Bill | 3/11/2019 | 99204 | 475.00 |
| 9495 | Manul V. Feijoo, M.D., P.A. | 0614005660101038 | 11/19/2018 | Bill | 3/11/2019 | 95851 | 100.00 |
| 9496 | Manul V. Feijoo, M.D., P.A. | 0544757120101017 | 1/8/2019 | Bill | 3/11/2019 | 99214 | 275.00 |
| 9497 | Manul V. Feijoo, M.D., P.A. | 0544757120101017 | 1/8/2019 | Bill | 3/11/2019 | 95851 | 100.00 |
| 9498 | Manul V. Feijoo, M.D., P.A. | 0615579300101011 | 1/8/2019 | Bill | 3/11/2019 | 99204 | 475.00 |
| 9499 | Manul V. Feijoo, M.D., P.A. | 0615579300101011 | 1/8/2019 | Bill | 3/11/2019 | 95851 | 100.00 |
| 9500 | Manul V. Feijoo, M.D., P.A. | 0593952580101025 | 1/19/2019 | Bill | 3/11/2019 | 99204 | 475.00 |
| 9501 | Manul V. Feijoo, M.D., P.A. | 0593952580101025 | 1/19/2019 | Bill | 3/11/2019 | 95851 | 100.00 |
| 9502 | Manul V. Feijoo, M.D., P.A. | 0339045570101052 | 10/31/2018 | Bill | 3/11/2019 | 99213 | 225.00 |
| 9503 | Manul V. Feijoo, M.D., P.A. | 0339045570101052 | 10/31/2018 | Bill | 3/11/2019 | 95851 | 100.00 |
| 9504 | Manul V. Feijoo, M.D., P.A. | 0612148810101029 | 5/20/2018 | Bill | 3/15/2019 | 99202 | 325.00 |
| 9505 | Manul V. Feijoo, M.D., P.A. | 0612148810101029 | 5/20/2018 | Bill | 3/15/2019 | 95851 | 100.00 |
| 9506 | Manul V. Feijoo, M.D., P.A. | 0612148810101029 | 5/20/2018 | Bill | 3/15/2019 | 76140 | 100.00 |
| 9507 | Manul V. Feijoo, M.D., P.A. | 0565695310101021 | 12/28/2018 | Bill | 3/15/2019 | 99203 | 350.00 |
| 9508 | Manul V. Feijoo, M.D., P.A. | 0565695310101021 | 12/28/2018 | Bill | 3/15/2019 | 95851 | 100.00 |
| 9509 | Manul V. Feijoo, M.D., P.A. | 0565695310101021 | 12/28/2018 | Bill | 3/15/2019 | 76140 | 100.00 |
| 9510 | Manul V. Feijoo, M.D., P.A. | 0393612390101084 | 1/28/2019 | Bill | 3/15/2019 | 99204 | 475.00 |
| 9511 | Manul V. Feijoo, M.D., P.A. | 0393612390101084 | 1/28/2019 | Bill | 3/15/2019 | 95851 | 100.00 |
| 9512 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 3/15/2019 | 99204 | 475.00 |
| 9513 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 3/15/2019 | 95851 | 100.00 |
| 9514 | Manul V. Feijoo, M.D., P.A. | 0643216530101018 | 1/29/2019 | Bill | 3/15/2019 | 99204 | 475.00 |
| 9515 | Manul V. Feijoo, M.D., P.A. | 0643216530101018 | 1/29/2019 | Bill | 3/15/2019 | 95851 | 100.00 |
| 9516 | Manul V. Feijoo, M.D., P.A. | 0546855790101016 | 7/17/2018 | Bill | 3/15/2019 | 99204 | 475.00 |
| 9517 | Manul V. Feijoo, M.D., P.A. | 0546855790101016 | 7/17/2018 | Bill | 3/15/2019 | 95851 | 100.00 |
| 9518 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 3/18/2019 | 99204 | 475.00 |
| 9519 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9520 | Manul V. Feijoo, M.D., P.A. | 0536426500101068 | 2/1/2019 | Bill | 3/18/2019 | 99203 | 350.00 |
| 9521 | Manul V. Feijoo, M.D., P.A. | 0536426500101068 | 2/1/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9522 | Manul V. Feijoo, M.D., P.A. | 0422381810101042 | 1/23/2019 | Bill | 3/18/2019 | 99204 | 475.00 |
| 9523 | Manul V. Feijoo, M.D., P.A. | 0422381810101042 | 1/23/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9524 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 3/18/2019 | 99204 | 475.00 |
| 9525 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9526 | Manul V. Feijoo, M.D., P.A. | 0643216530101018 | 1/29/2019 | Bill | 3/18/2019 | 99204 | 475.00 |
| 9527 | Manul V. Feijoo, M.D., P.A. | 0643216530101018 | 1/29/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9528 | Manul V. Feijoo, M.D., P.A. | 0403826460101034 | 1/28/2019 | Bill | 3/18/2019 | 99204 | 475.00 |
| 9529 | Manul V. Feijoo, M.D., P.A. | 0403826460101034 | 1/28/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9530 | Manul V. Feijoo, M.D., P.A. | 0376476360101016 | 1/31/2019 | Bill | 3/18/2019 | 99202 | 325.00 |
| 9531 | Manul V. Feijoo, M.D., P.A. | 0376476360101016 | 1/31/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9532 | Manul V. Feijoo, M.D., P.A. | 0376476360101016 | 1/31/2019 | Bill | 3/18/2019 | 99202 | 325.00 |
| 9533 | Manul V. Feijoo, M.D., P.A. | 0376476360101016 | 1/31/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9534 | Manul V. Feijoo, M.D., P.A. | 0376476360101016 | 1/31/2019 | Bill | 3/18/2019 | 99202 | 325.00 |
| 9535 | Manul V. Feijoo, M.D., P.A. | 0376476360101016 | 1/31/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9536 | Manul V. Feijoo, M.D., P.A. | 0376476360101016 | 1/31/2019 | Bill | 3/18/2019 | 99204 | 475.00 |
| 9537 | Manul V. Feijoo, M.D., P.A. | 0376476360101016 | 1/31/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9538 | Manul V. Feijoo, M.D., P.A. | 0376476360101016 | 1/31/2019 | Bill | 3/18/2019 | 99203 | 350.00 |
| 9539 | Manul V. Feijoo, M.D., P.A. | 0376476360101016 | 1/31/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9540 | Manul V. Feijoo, M.D., P.A. | 0628271040101023 | 10/1/2018 | Bill | 3/18/2019 | 99213 | 225.00 |
| 9541 | Manul V. Feijoo, M.D., P.A. | 0628271040101023 | 10/1/2018 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9542 | Manul V. Feijoo, M.D., P.A. | 0628271040101023 | 10/1/2018 | Bill | 3/18/2019 | 99213 | 225.00 |
| 9543 | Manul V. Feijoo, M.D., P.A. | 0628271040101023 | 10/1/2018 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9544 | Manul V. Feijoo, M.D., P.A. | 0628271040101023 | 10/1/2018 | Bill | 3/18/2019 | 76140 | 100.00 |
| 9545 | Manul V. Feijoo, M.D., P.A. | 0644944000101015 | 1/27/2019 | Bill | 3/18/2019 | 99204 | 475.00 |
| 9546 | Manul V. Feijoo, M.D., P.A. | 0644944000101015 | 1/27/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9547 | Manul V. Feijoo, M.D., P.A. | 0568759400101015 | 1/20/2019 | Bill | 3/18/2019 | 99204 | 475.00 |
| 9548 | Manul V. Feijoo, M.D., P.A. | 0568759400101015 | 1/20/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9549 | Manul V. Feijoo, M.D., P.A. | 0644944000101015 | 1/27/2019 | Bill | 3/18/2019 | 99204 | 475.00 |
| 9550 | Manul V. Feijoo, M.D., P.A. | 0644944000101015 | 1/27/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9551 | Manul V. Feijoo, M.D., P.A. | 0568759400101015 | 1/20/2019 | Bill | 3/18/2019 | 99204 | 475.00 |
| 9552 | Manul V. Feijoo, M.D., P.A. | 0568759400101015 | 1/20/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9553 | Manul V. Feijoo, M.D., P.A. | 0490431340101017 | 10/19/2018 | Bill | 3/18/2019 | 99202 | 325.00 |
| 9554 | Manul V. Feijoo, M.D., P.A. | 0490431340101017 | 10/19/2018 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9555 | Manul V. Feijoo, M.D., P.A. | 0628067590101029 | 1/11/2019 | Bill | 3/18/2019 | 99204 | 475.00 |
| 9556 | Manul V. Feijoo, M.D., P.A. | 0628067590101029 | 1/11/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9557 | Manul V. Feijoo, M.D., P.A. | 0642850490101013 | 12/22/2018 | Bill | 3/18/2019 | 99212 | 200.00 |
| 9558 | Manul V. Feijoo, M.D., P.A. | 0642850490101013 | 12/22/2018 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9559 | Manul V. Feijoo, M.D., P.A. | 0639865210101015 | 11/1/2018 | Bill | 3/18/2019 | 99214 | 275.00 |
| 9560 | Manul V. Feijoo, M.D., P.A. | 0639865210101015 | 11/1/2018 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9561 | Manul V. Feijoo, M.D., P.A. | 0639865210101015 | 11/1/2018 | Bill | 3/18/2019 | 76140 | 100.00 |
| 9562 | Manul V. Feijoo, M.D., P.A. | 0593929260101013 | 1/24/2019 | Bill | 3/18/2019 | 99203 | 350.00 |
| 9563 | Manul V. Feijoo, M.D., P.A. | 0593929260101013 | 1/24/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9564 | Manul V. Feijoo, M.D., P.A. | 0580831290101019 | 1/8/2019 | Bill | 3/18/2019 | 99212 | 200.00 |
| 9565 | Manul V. Feijoo, M.D., P.A. | 0580831290101019 | 1/8/2019 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9566 | Manul V. Feijoo, M.D., P.A. | 0642850490101013 | 12/22/2018 | Bill | 3/18/2019 | 99213 | 225.00 |
| 9567 | Manul V. Feijoo, M.D., P.A. | 0642850490101013 | 12/22/2018 | Bill | 3/18/2019 | 95851 | 100.00 |
| 9568 | Manul V. Feijoo, M.D., P.A. | 0460721550101020 | 1/11/2019 | Bill | 3/23/2019 | 99213 | 225.00 |
| 9569 | Manul V. Feijoo, M.D., P.A. | 0460721550101020 | 1/11/2019 | Bill | 3/23/2019 | 95851 | 100.00 |
| 9570 | Manul V. Feijoo, M.D., P.A. | 0460721550101020 | 1/11/2019 | Bill | 3/23/2019 | 76140 | 100.00 |
| 9571 | Manul V. Feijoo, M.D., P.A. | 0491871920101052 | 1/20/2019 | Bill | 3/23/2019 | 99204 | 475.00 |
| 9572 | Manul V. Feijoo, M.D., P.A. | 0491871920101052 | 1/20/2019 | Bill | 3/23/2019 | 95851 | 100.00 |
| 9573 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 3/23/2019 | 99213 | 225.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9574 | Manul V. Feijoo, M.D., P.A. | 0577967450101012 | 2/13/2018 | Bill | 3/23/2019 | 95851 | 100.00 |
| 9575 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 3/23/2019 | 99214 | 275.00 |
| 9576 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 3/23/2019 | 95851 | 100.00 |
| 9577 | Manul V. Feijoo, M.D., P.A. | 0648077940101013 | 12/19/2018 | Bill | 3/23/2019 | 99214 | 275.00 |
| 9578 | Manul V. Feijoo, M.D., P.A. | 0648077940101013 | 12/19/2018 | Bill | 3/23/2019 | 95851 | 100.00 |
| 9579 | Manul V. Feijoo, M.D., P.A. | 0555341610101021 | 12/30/2018 | Bill | 3/23/2019 | 99212 | 200.00 |
| 9580 | Manul V. Feijoo, M.D., P.A. | 0555341610101021 | 12/30/2018 | Bill | 3/23/2019 | 95851 | 100.00 |
| 9581 | Manul V. Feijoo, M.D., P.A. | 0555341610101021 | 12/30/2018 | Bill | 3/23/2019 | 99212 | 200.00 |
| 9582 | Manul V. Feijoo, M.D., P.A. | 0555341610101021 | 12/30/2018 | Bill | 3/23/2019 | 95851 | 100.00 |
| 9583 | Manul V. Feijoo, M.D., P.A. | 0628488120101018 | 2/16/2019 | Bill | 3/25/2019 | 99203 | 350.00 |
| 9584 | Manul V. Feijoo, M.D., P.A. | 0628488120101018 | 2/16/2019 | Bill | 3/25/2019 | 95851 | 100.00 |
| 9585 | Manul V. Feijoo, M.D., P.A. | 0458042370101098 | 2/11/2019 | Bill | 3/25/2019 | 99204 | 475.00 |
| 9586 | Manul V. Feijoo, M.D., P.A. | 0458042370101098 | 2/11/2019 | Bill | 3/25/2019 | 95851 | 100.00 |
| 9587 | Manul V. Feijoo, M.D., P.A. | 0346292390101042 | 1/24/2019 | Bill | 3/25/2019 | 99204 | 475.00 |
| 9588 | Manul V. Feijoo, M.D., P.A. | 0346292390101042 | 1/24/2019 | Bill | 3/25/2019 | 95851 | 100.00 |
| 9589 | Manul V. Feijoo, M.D., P.A. | 0346292390101042 | 1/24/2019 | Bill | 3/25/2019 | 76140 | 100.00 |
| 9590 | Manul V. Feijoo, M.D., P.A. | 0645026890101013 | 11/20/2018 | Bill | 3/25/2019 | 99202 | 325.00 |
| 9591 | Manul V. Feijoo, M.D., P.A. | 0645026890101013 | 11/20/2018 | Bill | 3/25/2019 | 95851 | 100.00 |
| 9592 | Manul V. Feijoo, M.D., P.A. | 0645026890101013 | 11/20/2018 | Bill | 3/25/2019 | 76140 | 100.00 |
| 9593 | Manul V. Feijoo, M.D., P.A. | 0615579300101011 | 1/8/2019 | Bill | 3/25/2019 | 99204 | 475.00 |
| 9594 | Manul V. Feijoo, M.D., P.A. | 0615579300101011 | 1/8/2019 | Bill | 3/25/2019 | 95851 | 100.00 |
| 9595 | Manul V. Feijoo, M.D., P.A. | 0612330270101026 | 12/1/2018 | Bill | 3/25/2019 | 99204 | 475.00 |
| 9596 | Manul V. Feijoo, M.D., P.A. | 0612330270101026 | 12/1/2018 | Bill | 3/25/2019 | 95851 | 100.00 |
| 9597 | Manul V. Feijoo, M.D., P.A. | 0580831290101019 | 1/8/2019 | Bill | 4/1/2019 | 99212 | 200.00 |
| 9598 | Manul V. Feijoo, M.D., P.A. | 0580831290101019 | 1/8/2019 | Bill | 4/1/2019 | 95851 | 100.00 |
| 9599 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 4/1/2019 | 99213 | 225.00 |
| 9600 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 4/1/2019 | 95851 | 100.00 |
| 9601 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 4/1/2019 | 76140 | 100.00 |
| 9602 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 4/1/2019 | 99214 | 275.00 |
| 9603 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 4/1/2019 | 95851 | 100.00 |
| 9604 | Manul V. Feijoo, M.D., P.A. | 0359527390101060 | 1/26/2019 | Bill | 4/1/2019 | 99214 | 275.00 |
| 9605 | Manul V. Feijoo, M.D., P.A. | 0359527390101060 | 1/26/2019 | Bill | 4/1/2019 | 95851 | 100.00 |
| 9606 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 4/1/2019 | 99213 | 225.00 |
| 9607 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 4/1/2019 | 95851 | 100.00 |
| 9608 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 4/1/2019 | 99214 | 275.00 |
| 9609 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 4/1/2019 | 95851 | 100.00 |
| 9610 | Manul V. Feijoo, M.D., P.A. | 0359527390101060 | 1/26/2019 | Bill | 4/1/2019 | 99214 | 275.00 |
| 9611 | Manul V. Feijoo, M.D., P.A. | 0359527390101060 | 1/26/2019 | Bill | 4/1/2019 | 95851 | 100.00 |
| 9612 | Manul V. Feijoo, M.D., P.A. | 0643216530101018 | 1/29/2019 | Bill | 4/1/2019 | 99213 | 225.00 |
| 9613 | Manul V. Feijoo, M.D., P.A. | 0643216530101018 | 1/29/2019 | Bill | 4/1/2019 | 95851 | 100.00 |
| 9614 | Manul V. Feijoo, M.D., P.A. | 0646128070101018 | 12/21/2018 | Bill | 4/1/2019 | 99213 | 225.00 |
| 9615 | Manul V. Feijoo, M.D., P.A. | 0646128070101018 | 12/21/2018 | Bill | 4/1/2019 | 95851 | 100.00 |
| 9616 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 4/1/2019 | 99213 | 225.00 |
| 9617 | Manul V. Feijoo, M.D., P.A. | 0647976780101010 | 1/29/2019 | Bill | 4/1/2019 | 95851 | 100.00 |
| 9618 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 4/1/2019 | 99214 | 275.00 |
| 9619 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 4/1/2019 | 95851 | 100.00 |
| 9620 | Manul V. Feijoo, M.D., P.A. | 0484838690101025 | 11/21/2018 | Bill | 4/4/2019 | 99203 | 350.00 |
| 9621 | Manul V. Feijoo, M.D., P.A. | 0484838690101025 | 11/21/2018 | Bill | 4/4/2019 | 95851 | 100.00 |
| 9622 | Manul V. Feijoo, M.D., P.A. | 0484838690101025 | 11/21/2018 | Bill | 4/4/2019 | 76140 | 100.00 |
| 9623 | Manul V. Feijoo, M.D., P.A. | 0392810610101055 | 2/17/2019 | Bill | 4/4/2019 | 99204 | 475.00 |
| 9624 | Manul V. Feijoo, M.D., P.A. | 0392810610101055 | 2/17/2019 | Bill | 4/4/2019 | 95851 | 100.00 |
| 9625 | Manul V. Feijoo, M.D., P.A. | 0638471420101019 | 2/18/2019 | Bill | 4/4/2019 | 99203 | 350.00 |
| 9626 | Manul V. Feijoo, M.D., P.A. | 0638471420101019 | 2/18/2019 | Bill | 4/4/2019 | 95851 | 100.00 |
| 9627 | Manul V. Feijoo, M.D., P.A. | 0584287820101019 | 3/1/2019 | Bill | 4/4/2019 | 99204 | 475.00 |
| 9628 | Manul V. Feijoo, M.D., P.A. | 0584287820101019 | 3/1/2019 | Bill | 4/4/2019 | 95851 | 100.00 |
| 9629 | Manul V. Feijoo, M.D., P.A. | 0399376480101057 | 2/14/2019 | Bill | 4/4/2019 | 99204 | 475.00 |
| 9630 | Manul V. Feijoo, M.D., P.A. | 0399376480101057 | 2/14/2019 | Bill | 4/4/2019 | 95851 | 100.00 |
| 9631 | Manul V. Feijoo, M.D., P.A. | 0632228130101010 | 2/19/2019 | Bill | 4/4/2019 | 99204 | 475.00 |
| 9632 | Manul V. Feijoo, M.D., P.A. | 0632228130101010 | 2/19/2019 | Bill | 4/4/2019 | 95851 | 100.00 |
| 9633 | Manul V. Feijoo, M.D., P.A. | 0564259200101012 | 2/15/2019 | Bill | 4/4/2019 | 99204 | 475.00 |
| 9634 | Manul V. Feijoo, M.D., P.A. | 0564259200101012 | 2/15/2019 | Bill | 4/4/2019 | 95851 | 100.00 |
| 9635 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 4/4/2019 | 99204 | 475.00 |
| 9636 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 4/4/2019 | 95851 | 100.00 |
| 9637 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 4/4/2019 | 99204 | 475.00 |
| 9638 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 4/4/2019 | 95851 | 100.00 |
| 9639 | Manul V. Feijoo, M.D., P.A. | 0453955080101014 | 2/6/2019 | Bill | 4/11/2019 | 99203 | 350.00 |
| 9640 | Manul V. Feijoo, M.D., P.A. | 0453955080101014 | 2/6/2019 | Bill | 4/11/2019 | 95851 | 100.00 |
| 9641 | Manul V. Feijoo, M.D., P.A. | 0453955080101014 | 2/6/2019 | Bill | 4/11/2019 | 99213 | 225.00 |
| 9642 | Manul V. Feijoo, M.D., P.A. | 0453955080101014 | 2/6/2019 | Bill | 4/11/2019 | 95851 | 100.00 |
| 9643 | Manul V. Feijoo, M.D., P.A. | 0185732180101086 | 1/29/2019 | Bill | 4/11/2019 | 99203 | 350.00 |
| 9644 | Manul V. Feijoo, M.D., P.A. | 0185732180101086 | 1/29/2019 | Bill | 4/11/2019 | 95851 | 100.00 |
| 9645 | Manul V. Feijoo, M.D., P.A. | 0632228130101010 | 2/19/2019 | Bill | 4/11/2019 | 99213 | 225.00 |
| 9646 | Manul V. Feijoo, M.D., P.A. | 0632228130101010 | 2/19/2019 | Bill | 4/11/2019 | 95851 | 100.00 |
| 9647 | Manul V. Feijoo, M.D., P.A. | 0564259200101012 | 2/15/2019 | Bill | 4/11/2019 | 99213 | 225.00 |
| 9648 | Manul V. Feijoo, M.D., P.A. | 0564259200101012 | 2/15/2019 | Bill | 4/11/2019 | 95851 | 100.00 |
| 9649 | Manul V. Feijoo, M.D., P.A. | 0295687490101134 | 10/10/2018 | Bill | 4/11/2019 | 99213 | 225.00 |
| 9650 | Manul V. Feijoo, M.D., P.A. | 0295687490101134 | 10/10/2018 | Bill | 4/11/2019 | 95851 | 100.00 |
| 9651 | Manul V. Feijoo, M.D., P.A. | 0646083660101011 | 1/15/2019 | Bill | 4/11/2019 | 99203 | 350.00 |
| 9652 | Manul V. Feijoo, M.D., P.A. | 0646083660101011 | 1/15/2019 | Bill | 4/11/2019 | 95851 | 100.00 |
| 9653 | Manul V. Feijoo, M.D., P.A. | 0568712070101047 | 9/29/2018 | Bill | 4/11/2019 | 99213 | 225.00 |
| 9654 | Manul V. Feijoo, M.D., P.A. | 0568712070101047 | 9/29/2018 | Bill | 4/11/2019 | 95851 | 100.00 |
| 9655 | Manul V. Feijoo, M.D., P.A. | 0568712070101047 | 9/29/2018 | Bill | 4/11/2019 | 76140 | 100.00 |
| 9656 | Manul V. Feijoo, M.D., P.A. | 0382955510101077 | 2/22/2019 | Bill | 4/11/2019 | 99204 | 475.00 |
| 9657 | Manul V. Feijoo, M.D., P.A. | 0382955510101077 | 2/22/2019 | Bill | 4/11/2019 | 95851 | 100.00 |
| 9658 | Manul V. Feijoo, M.D., P.A. | 0595094460101029 | 2/21/2019 | Bill | 4/22/2019 | 99204 | 475.00 |
| 9659 | Manul V. Feijoo, M.D., P.A. | 0595094460101029 | 2/21/2019 | Bill | 4/22/2019 | 95851 | 100.00 |
| 9660 | Manul V. Feijoo, M.D., P.A. | 0404070650101019 | 2/22/2019 | Bill | 4/12/2019 | 99204 | 475.00 |
| 9661 | Manul V. Feijoo, M.D., P.A. | 0404070650101019 | 2/22/2019 | Bill | 4/12/2019 | 95851 | 100.00 |
| 9662 | Manul V. Feijoo, M.D., P.A. | 0451333100101046 | 3/20/2019 | Bill | 4/15/2019 | 99204 | 475.00 |
| 9663 | Manul V. Feijoo, M.D., P.A. | 0451333100101046 | 3/20/2019 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9664 | Manul V. Feijoo, M.D., P.A. | 0504145420101044 | 3/2/2019 | Bill | 4/15/2019 | 99204 | 475.00 |
| 9665 | Manul V. Feijoo, M.D., P.A. | 0504145420101044 | 3/2/2019 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9666 | Manul V. Feijoo, M.D., P.A. | 0562431580101050 | 2/26/2019 | Bill | 4/15/2019 | 99204 | 475.00 |
| 9667 | Manul V. Feijoo, M.D., P.A. | 0562431580101050 | 2/26/2019 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9668 | Manul V. Feijoo, M.D., P.A. | 0599036660101010 | 9/11/2018 | Bill | 4/15/2019 | 99204 | 475.00 |
| 9669 | Manul V. Feijoo, M.D., P.A. | 0599036660101010 | 9/11/2018 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9670 | Manul V. Feijoo, M.D., P.A. | 0599036660101010 | 9/11/2018 | Bill | 4/15/2019 | 76140 | 100.00 |
| 9671 | Manul V. Feijoo, M.D., P.A. | 0628488120101018 | 2/16/2019 | Bill | 4/15/2019 | 99213 | 225.00 |
| 9672 | Manul V. Feijoo, M.D., P.A. | 0628488120101018 | 2/16/2019 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9673 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 4/15/2019 | 99214 | 275.00 |
| 9674 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9675 | Manul V. Feijoo, M.D., P.A. | 0577967450101020 | 12/10/2018 | Bill | 4/15/2019 | 99213 | 225.00 |
| 9676 | Manul V. Feijoo, M.D., P.A. | 0577967450101020 | 12/10/2018 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9677 | Manul V. Feijoo, M.D., P.A. | 0577967450101020 | 12/10/2018 | Bill | 4/15/2019 | 76140 | 100.00 |
| 9678 | Manul V. Feijoo, M.D., P.A. | 0638020640101011 | 12/29/2018 | Bill | 4/15/2019 | 99202 | 325.00 |
| 9679 | Manul V. Feijoo, M.D., P.A. | 0638020640101011 | 12/29/2018 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9680 | Manul V. Feijoo, M.D., P.A. | 0646741010101011 | 3/6/2019 | Bill | 4/15/2019 | 99204 | 475.00 |
| 9681 | Manul V. Feijoo, M.D., P.A. | 0646741010101011 | 3/6/2019 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9682 | Manul V. Feijoo, M.D., P.A. | 0638471420101019 | 2/18/2019 | Bill | 4/15/2019 | 99213 | 225.00 |
| 9683 | Manul V. Feijoo, M.D., P.A. | 0638471420101019 | 2/18/2019 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9684 | Manul V. Feijoo, M.D., P.A. | 0134926200101173 | 11/26/2018 | Bill | 4/15/2019 | 99204 | 475.00 |
| 9685 | Manul V. Feijoo, M.D., P.A. | 0134926200101173 | 11/26/2018 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9686 | Manul V. Feijoo, M.D., P.A. | 0134926200101173 | 11/26/2018 | Bill | 4/15/2019 | 76140 | 100.00 |
| 9687 | Manul V. Feijoo, M.D., P.A. | 0611564130101013 | 9/11/2018 | Bill | 4/15/2019 | 99204 | 475.00 |
| 9688 | Manul V. Feijoo, M.D., P.A. | 0611564130101013 | 9/11/2018 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9689 | Manul V. Feijoo, M.D., P.A. | 0611564130101013 | 9/11/2018 | Bill | 4/15/2019 | 76140 | 100.00 |
| 9690 | Manul V. Feijoo, M.D., P.A. | 0642850490101013 | 12/22/2018 | Bill | 4/15/2019 | 99214 | 275.00 |
| 9691 | Manul V. Feijoo, M.D., P.A. | 0642850490101013 | 12/22/2018 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9692 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 4/15/2019 | 99214 | 275.00 |
| 9693 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9694 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 4/15/2019 | 99213 | 225.00 |
| 9695 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 4/15/2019 | 95851 | 100.00 |
| 9696 | Manul V. Feijoo, M.D., P.A. | 0590145070101026 | 3/4/2019 | Bill | 4/22/2019 | 99203 | 350.00 |
| 9697 | Manul V. Feijoo, M.D., P.A. | 0590145070101026 | 3/4/2019 | Bill | 4/22/2019 | 95851 | 100.00 |
| 9698 | Manul V. Feijoo, M.D., P.A. | 0607812940101012 | 2/20/2019 | Bill | 4/22/2019 | 99204 | 475.00 |
| 9699 | Manul V. Feijoo, M.D., P.A. | 0607812940101012 | 2/20/2019 | Bill | 4/22/2019 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9700 | Manul V. Feijoo, M.D. P.A. | 0380494210101114 | 3/10/2019 | Bill | 4/24/2019 | 99202 | 325.00 |
| 9701 | Manul V. Feijoo, M.D. P.A. | 0380494210101114 | 3/10/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9702 | Manul V. Feijoo, M.D. P.A. | 0380494210101114 | 3/10/2019 | Bill | 4/24/2019 | 99203 | 350.00 |
| 9703 | Manul V. Feijoo, M.D. P.A. | 0380494210101114 | 3/10/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9704 | Manul V. Feijoo, M.D. P.A. | 0412800210101072 | 3/14/2019 | Bill | 4/24/2019 | 99203 | 350.00 |
| 9705 | Manul V. Feijoo, M.D. P.A. | 0412800210101072 | 3/14/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9706 | Manul V. Feijoo, M.D. P.A. | 0616583690101028 | 3/21/2019 | Bill | 4/24/2019 | 99203 | 350.00 |
| 9707 | Manul V. Feijoo, M.D. P.A. | 0616583690101028 | 3/21/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9708 | Manul V. Feijoo, M.D. P.A. | 0504145420101044 | 3/2/2019 | Bill | 4/24/2019 | 99204 | 475.00 |
| 9709 | Manul V. Feijoo, M.D. P.A. | 0504145420101044 | 3/2/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9710 | Manul V. Feijoo, M.D. P.A. | 0605349310101092 | 1/16/2019 | Bill | 4/24/2019 | 99203 | 350.00 |
| 9711 | Manul V. Feijoo, M.D. P.A. | 0605349310101092 | 1/16/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9712 | Manul V. Feijoo, M.D. P.A. | 0638153490101018 | 3/7/2019 | Bill | 4/24/2019 | 99202 | 325.00 |
| 9713 | Manul V. Feijoo, M.D. P.A. | 0638153490101018 | 3/7/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9714 | Manul V. Feijoo, M.D. P.A. | 0638153490101018 | 3/7/2019 | Bill | 4/24/2019 | 76140 | 100.00 |
| 9715 | Manul V. Feijoo, M.D. P.A. | 0643497930101010 | 1/17/2019 | Bill | 4/24/2019 | 99214 | 275.00 |
| 9716 | Manul V. Feijoo, M.D. P.A. | 0643497930101010 | 1/17/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9717 | Manul V. Feijoo, M.D. P.A. | 0599618730101017 | 2/27/2019 | Bill | 4/24/2019 | 99203 | 350.00 |
| 9718 | Manul V. Feijoo, M.D. P.A. | 0599618730101017 | 2/27/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9719 | Manul V. Feijoo, M.D. P.A. | 0599618730101017 | 2/27/2019 | Bill | 4/24/2019 | 76140 | 100.00 |
| 9720 | Manul V. Feijoo, M.D. P.A. | 0619255560101019 | 3/14/2019 | Bill | 4/24/2019 | 99204 | 475.00 |
| 9721 | Manul V. Feijoo, M.D. P.A. | 0619255560101019 | 3/14/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9722 | Manul V. Feijoo, M.D. P.A. | 0575450810101057 | 2/27/2019 | Bill | 4/24/2019 | 99204 | 475.00 |
| 9723 | Manul V. Feijoo, M.D. P.A. | 0575450810101057 | 2/27/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9724 | Manul V. Feijoo, M.D. P.A. | 0632771730101013 | 3/15/2019 | Bill | 4/24/2019 | 99204 | 475.00 |
| 9725 | Manul V. Feijoo, M.D. P.A. | 0632771730101013 | 3/15/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9726 | Manul V. Feijoo, M.D. P.A. | 0446379900101049 | 3/12/2019 | Bill | 4/24/2019 | 99203 | 350.00 |
| 9727 | Manul V. Feijoo, M.D. P.A. | 0446379900101049 | 3/12/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9728 | Manul V. Feijoo, M.D. P.A. | 0644703920101012 | 3/26/2019 | Bill | 4/24/2019 | 99204 | 475.00 |
| 9729 | Manul V. Feijoo, M.D. P.A. | 0644703920101012 | 3/26/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9730 | Manul V. Feijoo, M.D. P.A. | 0356806040101081 | 3/11/2019 | Bill | 4/24/2019 | 99204 | 475.00 |
| 9731 | Manul V. Feijoo, M.D. P.A. | 0356806040101081 | 3/11/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9732 | Manul V. Feijoo, M.D. P.A. | 0382955510101077 | 2/22/2019 | Bill | 4/24/2019 | 99214 | 275.00 |
| 9733 | Manul V. Feijoo, M.D. P.A. | 0382955510101077 | 2/22/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9734 | Manul V. Feijoo, M.D. P.A. | 0458042230101114 | 3/6/2019 | Bill | 4/24/2019 | 99204 | 475.00 |
| 9735 | Manul V. Feijoo, M.D. P.A. | 0458042370101114 | 3/6/2019 | Bill | 4/24/2019 | 95851 | 100.00 |
| 9736 | Manul V. Feijoo, M.D. P.A. | 0584287820101019 | 3/1/2019 | Bill | 4/29/2019 | 99214 | 275.00 |
| 9737 | Manul V. Feijoo, M.D. P.A. | 0584287820101019 | 3/1/2019 | Bill | 4/29/2019 | 95851 | 100.00 |
| 9738 | Manul V. Feijoo, M.D. P.A. | 0616583690101028 | 3/21/2019 | Bill | 4/29/2019 | 99204 | 475.00 |
| 9739 | Manul V. Feijoo, M.D. P.A. | 0616583690101028 | 3/21/2019 | Bill | 4/29/2019 | 95851 | 100.00 |
| 9740 | Manul V. Feijoo, M.D. P.A. | 0590145070101026 | 3/4/2019 | Bill | 4/29/2019 | 99212 | 200.00 |
| 9741 | Manul V. Feijoo, M.D. P.A. | 0590145070101026 | 3/4/2019 | Bill | 4/29/2019 | 95851 | 100.00 |
| 9742 | Manul V. Feijoo, M.D. P.A. | 0638153490101018 | 3/7/2019 | Bill | 4/29/2019 | 99202 | 325.00 |
| 9743 | Manul V. Feijoo, M.D. P.A. | 0638153490101018 | 3/7/2019 | Bill | 4/29/2019 | 95851 | 100.00 |
| 9744 | Manul V. Feijoo, M.D. P.A. | 0638153490101018 | 3/7/2019 | Bill | 4/29/2019 | 76140 | 100.00 |
| 9745 | Manul V. Feijoo, M.D. P.A. | 0504145420101044 | 3/2/2019 | Bill | 4/29/2019 | 99214 | 275.00 |
| 9746 | Manul V. Feijoo, M.D. P.A. | 0504145420101044 | 3/2/2019 | Bill | 4/29/2019 | 95851 | 100.00 |
| 9747 | Manul V. Feijoo, M.D. P.A. | 0607812940101012 | 2/20/2019 | Bill | 4/29/2019 | 99214 | 275.00 |
| 9748 | Manul V. Feijoo, M.D. P.A. | 0607812940101012 | 2/20/2019 | Bill | 4/29/2019 | 95851 | 100.00 |
| 9749 | Manul V. Feijoo, M.D. P.A. | 0642850490101013 | 12/22/2018 | Bill | 4/29/2019 | 99214 | 275.00 |
| 9750 | Manul V. Feijoo, M.D. P.A. | 0642850490101013 | 12/22/2018 | Bill | 4/29/2019 | 95851 | 100.00 |
| 9751 | Manul V. Feijoo, M.D. P.A. | 0464533610101015 | 11/25/2018 | Bill | 4/29/2019 | 99212 | 200.00 |
| 9752 | Manul V. Feijoo, M.D. P.A. | 0464533610101015 | 11/25/2018 | Bill | 4/29/2019 | 95851 | 100.00 |
| 9753 | Manul V. Feijoo, M.D. P.A. | 0464533610101015 | 11/25/2018 | Bill | 4/29/2019 | 76140 | 100.00 |
| 9754 | Manul V. Feijoo, M.D. P.A. | 0437560400101032 | 3/12/2019 | Bill | 4/29/2019 | 99204 | 475.00 |
| 9755 | Manul V. Feijoo, M.D. P.A. | 0437560400101032 | 3/12/2019 | Bill | 4/29/2019 | 95851 | 100.00 |
| 9756 | Manul V. Feijoo, M.D. P.A. | 0437560400101032 | 3/12/2019 | Bill | 4/29/2019 | 99203 | 350.00 |
| 9757 | Manul V. Feijoo, M.D. P.A. | 0437560400101032 | 3/12/2019 | Bill | 4/29/2019 | 95851 | 100.00 |
| 9758 | Manul V. Feijoo, M.D. P.A. | 0633682100101013 | 3/15/2019 | Bill | 4/29/2019 | 99203 | 350.00 |
| 9759 | Manul V. Feijoo, M.D. P.A. | 0633682100101013 | 3/15/2019 | Bill | 4/29/2019 | 95851 | 100.00 |
| 9760 | Manul V. Feijoo, M.D. P.A. | 0573654130101034 | 3/10/2019 | Bill | 5/3/2019 | 99204 | 475.00 |
| 9761 | Manul V. Feijoo, M.D. P.A. | 0573654130101034 | 3/10/2019 | Bill | 5/3/2019 | 95851 | 100.00 |
| 9762 | Manul V. Feijoo, M.D. P.A. | 0610939990101025 | 3/24/2019 | Bill | 5/3/2019 | 99204 | 475.00 |
| 9763 | Manul V. Feijoo, M.D. P.A. | 0610939990101025 | 3/24/2019 | Bill | 5/3/2019 | 95851 | 100.00 |
| 9764 | Manul V. Feijoo, M.D. P.A. | 0610939990101025 | 3/24/2019 | Bill | 5/3/2019 | 99204 | 475.00 |
| 9765 | Manul V. Feijoo, M.D. P.A. | 0610939990101025 | 3/24/2019 | Bill | 5/3/2019 | 95851 | 100.00 |
| 9766 | Manul V. Feijoo, M.D. P.A. | 0610974320101015 | 3/20/2019 | Bill | 5/3/2019 | 99204 | 475.00 |
| 9767 | Manul V. Feijoo, M.D. P.A. | 0610974320101015 | 3/20/2019 | Bill | 5/3/2019 | 95851 | 100.00 |
| 9768 | Manul V. Feijoo, M.D. P.A. | 0117099950101263 | 3/22/2019 | Bill | 5/3/2019 | 99204 | 475.00 |
| 9769 | Manul V. Feijoo, M.D. P.A. | 0117099950101263 | 3/22/2019 | Bill | 5/3/2019 | 95851 | 100.00 |
| 9770 | Manul V. Feijoo, M.D. P.A. | 0382518460101073 | 3/25/2019 | Bill | 5/3/2019 | 99204 | 475.00 |
| 9771 | Manul V. Feijoo, M.D. P.A. | 0382518460101073 | 3/25/2019 | Bill | 5/3/2019 | 95851 | 100.00 |
| 9772 | Manul V. Feijoo, M.D. P.A. | 0307668180101028 | 3/25/2019 | Bill | 5/3/2019 | 99204 | 475.00 |
| 9773 | Manul V. Feijoo, M.D. P.A. | 0307668180101028 | 3/25/2019 | Bill | 5/3/2019 | 95851 | 100.00 |
| 9774 | Manul V. Feijoo, M.D. P.A. | 0504145420101044 | 3/2/2019 | Bill | 5/3/2019 | 99214 | 275.00 |
| 9775 | Manul V. Feijoo, M.D. P.A. | 0504145420101044 | 3/2/2019 | Bill | 5/3/2019 | 95851 | 100.00 |
| 9776 | Manul V. Feijoo, M.D. P.A. | 0624519930101014 | 3/22/2019 | Bill | 5/6/2019 | 99204 | 475.00 |
| 9777 | Manul V. Feijoo, M.D. P.A. | 0624519930101014 | 3/22/2019 | Bill | 5/6/2019 | 95851 | 100.00 |
| 9778 | Manul V. Feijoo, M.D. P.A. | 0623934700101030 | 3/27/2019 | Bill | 5/6/2019 | 99204 | 475.00 |
| 9779 | Manul V. Feijoo, M.D. P.A. | 0623934700101030 | 3/27/2019 | Bill | 5/6/2019 | 95851 | 100.00 |
| 9780 | Manul V. Feijoo, M.D. P.A. | 0362703770101013 | 3/20/2019 | Bill | 5/8/2019 | 99204 | 475.00 |
| 9781 | Manul V. Feijoo, M.D. P.A. | 0362703770101013 | 3/20/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9782 | Manul V. Feijoo, M.D. P.A. | 0362703770101013 | 3/20/2019 | Bill | 5/8/2019 | 99203 | 350.00 |
| 9783 | Manul V. Feijoo, M.D. P.A. | 0362703770101013 | 3/20/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9784 | Manul V. Feijoo, M.D. P.A. | 0362703770101013 | 3/20/2019 | Bill | 5/8/2019 | 99204 | 475.00 |
| 9785 | Manul V. Feijoo, M.D. P.A. | 0362703770101013 | 3/20/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9786 | Manul V. Feijoo, M.D. P.A. | 0600657980101027 | 3/9/2019 | Bill | 5/8/2019 | 99203 | 350.00 |
| 9787 | Manul V. Feijoo, M.D. P.A. | 0600657980101027 | 3/9/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9788 | Manul V. Feijoo, M.D. P.A. | 0600657980101027 | 3/9/2019 | Bill | 5/8/2019 | 99203 | 350.00 |
| 9789 | Manul V. Feijoo, M.D. P.A. | 0600657980101027 | 3/9/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9790 | Manul V. Feijoo, M.D. P.A. | 0583735340101035 | 3/27/2019 | Bill | 5/8/2019 | 99204 | 475.00 |
| 9791 | Manul V. Feijoo, M.D. P.A. | 0583735340101035 | 3/27/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9792 | Manul V. Feijoo, M.D. P.A. | 0298454720101211 | 11/26/2018 | Bill | 5/8/2019 | 99202 | 325.00 |
| 9793 | Manul V. Feijoo, M.D. P.A. | 0298454720101211 | 11/26/2018 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9794 | Manul V. Feijoo, M.D. P.A. | 0298454720101211 | 11/26/2018 | Bill | 5/8/2019 | 76140 | 100.00 |
| 9795 | Manul V. Feijoo, M.D. P.A. | 0619255560101019 | 3/14/2019 | Bill | 5/8/2019 | 99213 | 225.00 |
| 9796 | Manul V. Feijoo, M.D. P.A. | 0619255560101019 | 3/14/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9797 | Manul V. Feijoo, M.D. P.A. | 0584230950101011 | 3/21/2019 | Bill | 5/8/2019 | 99204 | 475.00 |
| 9798 | Manul V. Feijoo, M.D. P.A. | 0584230950101011 | 3/21/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9799 | Manul V. Feijoo, M.D. P.A. | 0556125190101017 | 12/4/2018 | Bill | 5/8/2019 | 99212 | 200.00 |
| 9800 | Manul V. Feijoo, M.D. P.A. | 0556125190101017 | 12/4/2018 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9801 | Manul V. Feijoo, M.D. P.A. | 0556125190101017 | 12/4/2018 | Bill | 5/8/2019 | 76140 | 100.00 |
| 9802 | Manul V. Feijoo, M.D. P.A. | 0359527390101060 | 1/26/2019 | Bill | 5/8/2019 | 99214 | 275.00 |
| 9803 | Manul V. Feijoo, M.D. P.A. | 0359527390101060 | 1/26/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9804 | Manul V. Feijoo, M.D. P.A. | 0307668180101028 | 3/25/2019 | Bill | 5/8/2019 | 99214 | 275.00 |
| 9805 | Manul V. Feijoo, M.D. P.A. | 0307668180101028 | 3/25/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9806 | Manul V. Feijoo, M.D. P.A. | 0584891960101034 | 1/2/2019 | Bill | 5/8/2019 | 99212 | 200.00 |
| 9807 | Manul V. Feijoo, M.D. P.A. | 0584891960101034 | 1/2/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9808 | Manul V. Feijoo, M.D. P.A. | 0584891960101034 | 1/2/2019 | Bill | 5/8/2019 | 76140 | 100.00 |
| 9809 | Manul V. Feijoo, M.D. P.A. | 0359527390101060 | 1/26/2019 | Bill | 5/8/2019 | 99213 | 225.00 |
| 9810 | Manul V. Feijoo, M.D. P.A. | 0359527390101060 | 1/26/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9811 | Manul V. Feijoo, M.D. P.A. | 0426742410101029 | 3/25/2019 | Bill | 5/8/2019 | 99202 | 325.00 |
| 9812 | Manul V. Feijoo, M.D. P.A. | 0426742410101029 | 3/25/2019 | Bill | 5/8/2019 | 95851 | 100.00 |
| 9813 | Manul V. Feijoo, M.D. P.A. | 0633682100101013 | 3/15/2019 | Bill | 5/11/2019 | 99212 | 200.00 |
| 9814 | Manul V. Feijoo, M.D. P.A. | 0633682100101013 | 3/15/2019 | Bill | 5/11/2019 | 95851 | 100.00 |
| 9815 | Manul V. Feijoo, M.D. P.A. | 0633682100101013 | 3/15/2019 | Bill | 5/11/2019 | 76140 | 100.00 |
| 9816 | Manul V. Feijoo, M.D. P.A. | 0586368720101032 | 10/15/2018 | Bill | 5/13/2019 | 99204 | 475.00 |
| 9817 | Manul V. Feijoo, M.D. P.A. | 0586368720101032 | 10/15/2018 | Bill | 5/13/2019 | 95851 | 100.00 |
| 9818 | Manul V. Feijoo, M.D. P.A. | 0503446360101098 | 4/3/2019 | Bill | 5/14/2019 | 99204 | 475.00 |
| 9819 | Manul V. Feijoo, M.D. P.A. | 0503446360101098 | 4/3/2019 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9820 | Manul V. Feijoo, M.D. P.A. | 0481868690101074 | 12/28/2018 | Bill | 5/14/2019 | 99204 | 475.00 |
| 9821 | Manul V. Feijoo, M.D. P.A. | 0481868690101074 | 12/28/2018 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9822 | Manul V. Feijoo, M.D. P.A. | 0559093620101030 | 4/1/2019 | Bill | 5/14/2019 | 99204 | 475.00 |
| 9823 | Manul V. Feijoo, M.D. P.A. | 0559093620101030 | 4/1/2019 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9824 | Manul V. Feijoo, M.D. P.A. | 0643497930101010 | 1/17/2019 | Bill | 5/14/2019 | 99213 | 225.00 |
| 9825 | Manul V. Feijoo, M.D. P.A. | 0643497930101010 | 1/17/2019 | Bill | 5/14/2019 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9826 | Manul V. Feijoo, M.D., P.A. | 0644703920101012 | 3/26/2019 | Bill | 5/14/2019 | 99214 | 275.00 |
| 9827 | Manul V. Feijoo, M.D., P.A. | 0644703920101012 | 3/26/2019 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9828 | Manul V. Feijoo, M.D., P.A. | 0481868690101074 | 12/28/2018 | Bill | 5/14/2019 | 99203 | 350.00 |
| 9829 | Manul V. Feijoo, M.D., P.A. | 0481868690101074 | 12/28/2018 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9830 | Manul V. Feijoo, M.D., P.A. | 0481868690101074 | 12/28/2018 | Bill | 5/14/2019 | 76140 | 100.00 |
| 9831 | Manul V. Feijoo, M.D., P.A. | 0564259200101012 | 2/15/2019 | Bill | 5/14/2019 | 99212 | 200.00 |
| 9832 | Manul V. Feijoo, M.D., P.A. | 0564259200101012 | 2/15/2019 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9833 | Manul V. Feijoo, M.D., P.A. | 0564259200101012 | 2/15/2019 | Bill | 5/14/2019 | 76140 | 100.00 |
| 9834 | Manul V. Feijoo, M.D., P.A. | 0602622520101018 | 1/1/2019 | Bill | 5/14/2019 | 99203 | 350.00 |
| 9835 | Manul V. Feijoo, M.D., P.A. | 0602622520101018 | 1/1/2019 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9836 | Manul V. Feijoo, M.D., P.A. | 0602622520101018 | 1/1/2019 | Bill | 5/14/2019 | 76140 | 100.00 |
| 9837 | Manul V. Feijoo, M.D., P.A. | 0584230950101011 | 3/21/2019 | Bill | 5/14/2019 | 99204 | 475.00 |
| 9838 | Manul V. Feijoo, M.D., P.A. | 0584230950101011 | 3/21/2019 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9839 | Manul V. Feijoo, M.D., P.A. | 0648077940101013 | 12/19/2018 | Bill | 5/14/2019 | 99212 | 200.00 |
| 9840 | Manul V. Feijoo, M.D., P.A. | 0648077940101013 | 12/19/2018 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9841 | Manul V. Feijoo, M.D., P.A. | 0648077940101013 | 12/19/2018 | Bill | 5/14/2019 | 76140 | 100.00 |
| 9842 | Manul V. Feijoo, M.D., P.A. | 0539859810101021 | 3/25/2019 | Bill | 5/14/2019 | 99203 | 350.00 |
| 9843 | Manul V. Feijoo, M.D., P.A. | 0539859810101021 | 3/25/2019 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9844 | Manul V. Feijoo, M.D., P.A. | 0610939990101025 | 3/24/2019 | Bill | 5/14/2019 | 99213 | 225.00 |
| 9845 | Manul V. Feijoo, M.D., P.A. | 0610939990101025 | 3/24/2019 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9846 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 5/14/2019 | 99214 | 275.00 |
| 9847 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9848 | Manul V. Feijoo, M.D., P.A. | 0802755870108031 | 8/28/2018 | Bill | 5/14/2019 | 99204 | 475.00 |
| 9849 | Manul V. Feijoo, M.D., P.A. | 0802755870108031 | 8/28/2018 | Bill | 5/14/2019 | 95851 | 100.00 |
| 9850 | Manul V. Feijoo, M.D., P.A. | 0608458520101029 | 4/9/2019 | Bill | 5/20/2019 | 99203 | 350.00 |
| 9851 | Manul V. Feijoo, M.D., P.A. | 0608458520101029 | 4/9/2019 | Bill | 5/20/2019 | 95851 | 100.00 |
| 9852 | Manul V. Feijoo, M.D., P.A. | 0631619850101027 | 3/31/2019 | Bill | 5/20/2019 | 99203 | 350.00 |
| 9853 | Manul V. Feijoo, M.D., P.A. | 0631619850101027 | 3/31/2019 | Bill | 5/20/2019 | 95851 | 100.00 |
| 9854 | Manul V. Feijoo, M.D., P.A. | 0611650490101014 | 4/2/2019 | Bill | 5/20/2019 | 99204 | 475.00 |
| 9855 | Manul V. Feijoo, M.D., P.A. | 0611650490101014 | 4/2/2019 | Bill | 5/20/2019 | 95851 | 100.00 |
| 9856 | Manul V. Feijoo, M.D., P.A. | 0637980390101024 | 4/8/2019 | Bill | 5/20/2019 | 99204 | 475.00 |
| 9857 | Manul V. Feijoo, M.D., P.A. | 0637980390101024 | 4/8/2019 | Bill | 5/20/2019 | 95851 | 100.00 |
| 9858 | Manul V. Feijoo, M.D., P.A. | 0523557330101012 | 3/28/2019 | Bill | 5/20/2019 | 99204 | 475.00 |
| 9859 | Manul V. Feijoo, M.D., P.A. | 0523557330101012 | 3/28/2019 | Bill | 5/20/2019 | 95851 | 100.00 |
| 9860 | Manul V. Feijoo, M.D., P.A. | 0639212610101016 | 3/26/2019 | Bill | 5/20/2019 | 99204 | 475.00 |
| 9861 | Manul V. Feijoo, M.D., P.A. | 0639212610101016 | 3/26/2019 | Bill | 5/20/2019 | 95851 | 100.00 |
| 9862 | Manul V. Feijoo, M.D., P.A. | 0545393880101010 | 4/2/2019 | Bill | 5/23/2019 | 99203 | 350.00 |
| 9863 | Manul V. Feijoo, M.D., P.A. | 0545393880101010 | 4/2/2019 | Bill | 5/23/2019 | 95851 | 100.00 |
| 9864 | Manul V. Feijoo, M.D., P.A. | 0539799640101017 | 4/8/2019 | Bill | 5/23/2019 | 99204 | 475.00 |
| 9865 | Manul V. Feijoo, M.D., P.A. | 0539799640101017 | 4/8/2019 | Bill | 5/23/2019 | 95851 | 100.00 |
| 9866 | Manul V. Feijoo, M.D., P.A. | 0655189900101014 | 4/18/2019 | Bill | 5/24/2019 | 99204 | 475.00 |
| 9867 | Manul V. Feijoo, M.D., P.A. | 0655189900101014 | 4/18/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9868 | Manul V. Feijoo, M.D., P.A. | 0655189900101014 | 4/18/2019 | Bill | 5/24/2019 | 99204 | 475.00 |
| 9869 | Manul V. Feijoo, M.D., P.A. | 0655189900101014 | 4/18/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9870 | Manul V. Feijoo, M.D., P.A. | 0639216660101024 | 4/12/2019 | Bill | 5/24/2019 | 99204 | 475.00 |
| 9871 | Manul V. Feijoo, M.D., P.A. | 0639216660101024 | 4/12/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9872 | Manul V. Feijoo, M.D., P.A. | 0623934700101030 | 3/27/2019 | Bill | 5/24/2019 | 99214 | 275.00 |
| 9873 | Manul V. Feijoo, M.D., P.A. | 0623934700101030 | 3/27/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9874 | Manul V. Feijoo, M.D., P.A. | 0433414790101034 | 4/4/2019 | Bill | 5/24/2019 | 99204 | 475.00 |
| 9875 | Manul V. Feijoo, M.D., P.A. | 0433414790101034 | 4/4/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9876 | Manul V. Feijoo, M.D., P.A. | 0433414790101034 | 4/4/2019 | Bill | 5/24/2019 | 76140 | 100.00 |
| 9877 | Manul V. Feijoo, M.D., P.A. | 0141711720101064 | 4/11/2019 | Bill | 5/24/2019 | 99204 | 475.00 |
| 9878 | Manul V. Feijoo, M.D., P.A. | 0141711720101064 | 4/11/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9879 | Manul V. Feijoo, M.D., P.A. | 0561766460101063 | 4/6/2019 | Bill | 5/24/2019 | 99204 | 475.00 |
| 9880 | Manul V. Feijoo, M.D., P.A. | 0561766460101063 | 4/6/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9881 | Manul V. Feijoo, M.D., P.A. | 0561766460101063 | 4/6/2019 | Bill | 5/24/2019 | 99204 | 475.00 |
| 9882 | Manul V. Feijoo, M.D., P.A. | 0561766460101063 | 4/6/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9883 | Manul V. Feijoo, M.D., P.A. | 0402163190101055 | 4/4/2019 | Bill | 5/24/2019 | 99204 | 475.00 |
| 9884 | Manul V. Feijoo, M.D., P.A. | 0402163190101055 | 4/4/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9885 | Manul V. Feijoo, M.D., P.A. | 0090386320101243 | 4/9/2019 | Bill | 5/24/2019 | 99204 | 475.00 |
| 9886 | Manul V. Feijoo, M.D., P.A. | 0090386320101243 | 4/9/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9887 | Manul V. Feijoo, M.D., P.A. | 0362703770101013 | 3/20/2019 | Bill | 5/24/2019 | 99202 | 325.00 |
| 9888 | Manul V. Feijoo, M.D., P.A. | 0362703770101013 | 3/20/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9889 | Manul V. Feijoo, M.D., P.A. | 0584287820101019 | 3/1/2019 | Bill | 5/24/2019 | 99214 | 275.00 |
| 9890 | Manul V. Feijoo, M.D., P.A. | 0584287820101019 | 3/1/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9891 | Manul V. Feijoo, M.D., P.A. | 0432731060101027 | 1/14/2019 | Bill | 5/24/2019 | 99203 | 350.00 |
| 9892 | Manul V. Feijoo, M.D., P.A. | 0432731060101027 | 1/14/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9893 | Manul V. Feijoo, M.D., P.A. | 0432731060101027 | 1/14/2019 | Bill | 5/24/2019 | 76140 | 100.00 |
| 9894 | Manul V. Feijoo, M.D., P.A. | 0619718910101021 | 4/23/2019 | Bill | 5/24/2019 | 99204 | 475.00 |
| 9895 | Manul V. Feijoo, M.D., P.A. | 0619718910101021 | 4/23/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9896 | Manul V. Feijoo, M.D., P.A. | 0524749210101019 | 4/6/2019 | Bill | 5/24/2019 | 99203 | 350.00 |
| 9897 | Manul V. Feijoo, M.D., P.A. | 0524749210101019 | 4/6/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9898 | Manul V. Feijoo, M.D., P.A. | 0610939990101025 | 3/24/2019 | Bill | 5/24/2019 | 99214 | 275.00 |
| 9899 | Manul V. Feijoo, M.D., P.A. | 0610939990101025 | 3/24/2019 | Bill | 5/24/2019 | 95851 | 100.00 |
| 9900 | Manul V. Feijoo, M.D., P.A. | 0270962440101040 | 4/11/2019 | Bill | 5/31/2019 | 99204 | 475.00 |
| 9901 | Manul V. Feijoo, M.D., P.A. | 0270962440101040 | 4/11/2019 | Bill | 5/31/2019 | 95851 | 100.00 |
| 9902 | Manul V. Feijoo, M.D., P.A. | 0538680310101035 | 4/5/2019 | Bill | 5/31/2019 | 99203 | 350.00 |
| 9903 | Manul V. Feijoo, M.D., P.A. | 0538680310101035 | 4/5/2019 | Bill | 5/31/2019 | 95851 | 100.00 |
| 9904 | Manul V. Feijoo, M.D., P.A. | 0538680310101035 | 4/5/2019 | Bill | 5/31/2019 | 76140 | 100.00 |
| 9905 | Manul V. Feijoo, M.D., P.A. | 0354083270101049 | 6/20/2018 | Bill | 5/31/2019 | 99213 | 225.00 |
| 9906 | Manul V. Feijoo, M.D., P.A. | 0354083270101049 | 6/20/2018 | Bill | 5/31/2019 | 95851 | 100.00 |
| 9907 | Manul V. Feijoo, M.D., P.A. | 0354083270101049 | 6/20/2018 | Bill | 5/31/2019 | 76140 | 100.00 |
| 9908 | Manul V. Feijoo, M.D., P.A. | 0358060640101081 | 3/11/2019 | Bill | 5/31/2019 | 99214 | 275.00 |
| 9909 | Manul V. Feijoo, M.D., P.A. | 0358060640101081 | 3/11/2019 | Bill | 5/31/2019 | 95851 | 100.00 |
| 9910 | Manul V. Feijoo, M.D., P.A. | 0458042370101114 | 3/6/2019 | Bill | 5/31/2019 | 99214 | 275.00 |
| 9911 | Manul V. Feijoo, M.D., P.A. | 0458042370101114 | 3/6/2019 | Bill | 5/31/2019 | 95851 | 100.00 |
| 9912 | Manul V. Feijoo, M.D., P.A. | 0559093620101030 | 4/1/2019 | Bill | 6/8/2019 | 99214 | 275.00 |
| 9913 | Manul V. Feijoo, M.D., P.A. | 0559093620101030 | 4/1/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9914 | Manul V. Feijoo, M.D., P.A. | 0620663130101020 | 4/9/2019 | Bill | 6/8/2019 | 99203 | 350.00 |
| 9915 | Manul V. Feijoo, M.D., P.A. | 0620663130101020 | 4/9/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9916 | Manul V. Feijoo, M.D., P.A. | 0545393880101010 | 4/2/2019 | Bill | 6/8/2019 | 99212 | 200.00 |
| 9917 | Manul V. Feijoo, M.D., P.A. | 0545393880101010 | 4/2/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9918 | Manul V. Feijoo, M.D., P.A. | 0611650490101014 | 4/2/2019 | Bill | 6/8/2019 | 99214 | 275.00 |
| 9919 | Manul V. Feijoo, M.D., P.A. | 0611650490101014 | 4/2/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9920 | Manul V. Feijoo, M.D., P.A. | 0637980390101024 | 4/8/2019 | Bill | 6/8/2019 | 99214 | 275.00 |
| 9921 | Manul V. Feijoo, M.D., P.A. | 0637980390101024 | 4/8/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9922 | Manul V. Feijoo, M.D., P.A. | 0535093130101016 | 4/14/2019 | Bill | 6/8/2019 | 99204 | 475.00 |
| 9923 | Manul V. Feijoo, M.D., P.A. | 0535093130101016 | 4/14/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9924 | Manul V. Feijoo, M.D., P.A. | 0628488120101018 | 2/16/2019 | Bill | 6/8/2019 | 99212 | 200.00 |
| 9925 | Manul V. Feijoo, M.D., P.A. | 0628488120101018 | 2/16/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9926 | Manul V. Feijoo, M.D., P.A. | 0626544230101027 | 4/19/2019 | Bill | 6/8/2019 | 99204 | 475.00 |
| 9927 | Manul V. Feijoo, M.D., P.A. | 0626544230101027 | 4/19/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9928 | Manul V. Feijoo, M.D., P.A. | 0267424100101029 | 3/25/2019 | Bill | 6/8/2019 | 99212 | 200.00 |
| 9929 | Manul V. Feijoo, M.D., P.A. | 0267424100101029 | 3/25/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9930 | Manul V. Feijoo, M.D., P.A. | 0539859810101021 | 3/25/2019 | Bill | 6/8/2019 | 99212 | 200.00 |
| 9931 | Manul V. Feijoo, M.D., P.A. | 0539859810101021 | 3/25/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9932 | Manul V. Feijoo, M.D., P.A. | 0626544230101027 | 4/19/2019 | Bill | 6/8/2019 | 99203 | 350.00 |
| 9933 | Manul V. Feijoo, M.D., P.A. | 0626544230101027 | 4/19/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9934 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 6/8/2019 | 99214 | 275.00 |
| 9935 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 6/8/2019 | 95851 | 100.00 |
| 9936 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 6/10/2019 | 99204 | 475.00 |
| 9937 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 6/10/2019 | 95851 | 100.00 |
| 9938 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 6/10/2019 | 99204 | 475.00 |
| 9939 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 6/10/2019 | 95851 | 100.00 |
| 9940 | Manul V. Feijoo, M.D., P.A. | 0650914450101014 | 4/24/2019 | Bill | 6/10/2019 | 99204 | 475.00 |
| 9941 | Manul V. Feijoo, M.D., P.A. | 0650914450101014 | 4/24/2019 | Bill | 6/10/2019 | 95851 | 100.00 |
| 9942 | Manul V. Feijoo, M.D., P.A. | 0591971920101026 | 4/23/2019 | Bill | 6/10/2019 | 99204 | 475.00 |
| 9943 | Manul V. Feijoo, M.D., P.A. | 0591971920101026 | 4/23/2019 | Bill | 6/10/2019 | 95851 | 100.00 |
| 9944 | Manul V. Feijoo, M.D., P.A. | 0639988230101017 | 3/7/2019 | Bill | 6/10/2019 | 99212 | 200.00 |
| 9945 | Manul V. Feijoo, M.D., P.A. | 0638153490101018 | 3/7/2019 | Bill | 6/10/2019 | 95851 | 100.00 |
| 9946 | Manul V. Feijoo, M.D., P.A. | 0638153490101018 | 3/7/2019 | Bill | 6/10/2019 | 76140 | 100.00 |
| 9947 | Manul V. Feijoo, M.D., P.A. | 0639988230101017 | 4/19/2019 | Bill | 6/10/2019 | 99204 | 475.00 |
| 9948 | Manul V. Feijoo, M.D., P.A. | 0639988230101017 | 4/19/2019 | Bill | 6/10/2019 | 95851 | 100.00 |
| 9949 | Manul V. Feijoo, M.D., P.A. | 0383671670101125 | 4/13/2019 | Bill | 6/10/2019 | 99204 | 475.00 |
| 9950 | Manul V. Feijoo, M.D., P.A. | 0383671670101125 | 4/13/2019 | Bill | 6/10/2019 | 95851 | 100.00 |
| 9951 | Manul V. Feijoo, M.D., P.A. | 0090386320101243 | 4/9/2019 | Bill | 6/10/2019 | 99203 | 350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9952 | Manul V. Feijoo, M.D., P.A. | 0090386320101243 | 4/9/2019 | Bill | 6/10/2019 | 95851 | 100.00 |
| 9953 | Manul V. Feijoo, M.D., P.A. | 0442059830101020 | 5/1/2019 | Bill | 6/10/2019 | 99204 | 475.00 |
| 9954 | Manul V. Feijoo, M.D., P.A. | 0442059830101020 | 5/1/2019 | Bill | 6/10/2019 | 95851 | 100.00 |
| 9955 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 6/10/2019 | 99214 | 275.00 |
| 9956 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 6/10/2019 | 95851 | 100.00 |
| 9957 | Manul V. Feijoo, M.D., P.A. | 0626727330101017 | 2/20/2019 | Bill | 6/10/2019 | 76140 | 100.00 |
| 9958 | Manul V. Feijoo, M.D., P.A. | 8666931260000001 | 5/15/2019 | Bill | 6/17/2019 | 99214 | 275.00 |
| 9959 | Manul V. Feijoo, M.D., P.A. | 8666931260000001 | 5/15/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9960 | Manul V. Feijoo, M.D., P.A. | 8666931260000001 | 5/15/2019 | Bill | 6/17/2019 | 99203 | 350.00 |
| 9961 | Manul V. Feijoo, M.D., P.A. | 8666931260000001 | 5/15/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9962 | Manul V. Feijoo, M.D., P.A. | 0561766460101063 | 4/6/2019 | Bill | 6/17/2019 | 99214 | 275.00 |
| 9963 | Manul V. Feijoo, M.D., P.A. | 0561766460101063 | 4/6/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9964 | Manul V. Feijoo, M.D., P.A. | 0561766460101063 | 4/6/2019 | Bill | 6/17/2019 | 99213 | 225.00 |
| 9965 | Manul V. Feijoo, M.D., P.A. | 0561766460101063 | 4/6/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9966 | Manul V. Feijoo, M.D., P.A. | 0608458520101029 | 4/9/2019 | Bill | 6/17/2019 | 99213 | 225.00 |
| 9967 | Manul V. Feijoo, M.D., P.A. | 0608458520101029 | 4/9/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9968 | Manul V. Feijoo, M.D., P.A. | 0608458520101029 | 4/9/2019 | Bill | 6/17/2019 | 76140 | 100.00 |
| 9969 | Manul V. Feijoo, M.D., P.A. | 0596959570101011 | 1/16/2019 | Bill | 6/17/2019 | 99204 | 475.00 |
| 9970 | Manul V. Feijoo, M.D., P.A. | 0596959570101011 | 1/16/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9971 | Manul V. Feijoo, M.D., P.A. | 0596959570101011 | 1/16/2019 | Bill | 6/17/2019 | 76140 | 100.00 |
| 9972 | Manul V. Feijoo, M.D., P.A. | 0626732930101011 | 5/3/2019 | Bill | 6/17/2019 | 99204 | 475.00 |
| 9973 | Manul V. Feijoo, M.D., P.A. | 0626732930101011 | 5/3/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9974 | Manul V. Feijoo, M.D., P.A. | 0631619850101027 | 3/31/2019 | Bill | 6/17/2019 | 99213 | 225.00 |
| 9975 | Manul V. Feijoo, M.D., P.A. | 0631619850101027 | 3/31/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9976 | Manul V. Feijoo, M.D., P.A. | 0638883360101017 | 11/16/2018 | Bill | 6/17/2019 | 99203 | 350.00 |
| 9977 | Manul V. Feijoo, M.D., P.A. | 0638883360101017 | 11/16/2018 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9978 | Manul V. Feijoo, M.D., P.A. | 0617442140101014 | 5/4/2019 | Bill | 6/17/2019 | 99203 | 350.00 |
| 9979 | Manul V. Feijoo, M.D., P.A. | 0617442140101014 | 5/4/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9980 | Manul V. Feijoo, M.D., P.A. | 0617442140101014 | 5/4/2019 | Bill | 6/17/2019 | 99204 | 475.00 |
| 9981 | Manul V. Feijoo, M.D., P.A. | 0617442140101014 | 5/4/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9982 | Manul V. Feijoo, M.D., P.A. | 0617442140101014 | 5/4/2019 | Bill | 6/17/2019 | 99202 | 325.00 |
| 9983 | Manul V. Feijoo, M.D., P.A. | 0617442140101014 | 5/4/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9984 | Manul V. Feijoo, M.D., P.A. | 0639212610101016 | 3/26/2019 | Bill | 6/17/2019 | 99214 | 275.00 |
| 9985 | Manul V. Feijoo, M.D., P.A. | 0639212610101016 | 3/26/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9986 | Manul V. Feijoo, M.D., P.A. | 0650914450101014 | 4/24/2019 | Bill | 6/17/2019 | 99214 | 275.00 |
| 9987 | Manul V. Feijoo, M.D., P.A. | 0650914450101014 | 4/24/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9988 | Manul V. Feijoo, M.D., P.A. | 0620663130101020 | 4/9/2019 | Bill | 6/17/2019 | 99214 | 275.00 |
| 9989 | Manul V. Feijoo, M.D., P.A. | 0620663130101020 | 4/9/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9990 | Manul V. Feijoo, M.D., P.A. | 0655189900101014 | 4/18/2019 | Bill | 6/17/2019 | 99214 | 275.00 |
| 9991 | Manul V. Feijoo, M.D., P.A. | 0655189900101014 | 4/18/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9992 | Manul V. Feijoo, M.D., P.A. | 0109929180101222 | 4/17/2019 | Bill | 6/17/2019 | 99203 | 350.00 |
| 9993 | Manul V. Feijoo, M.D., P.A. | 0109929180101222 | 4/17/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9994 | Manul V. Feijoo, M.D., P.A. | 0118098080101283 | 4/23/2019 | Bill | 6/17/2019 | 99203 | 350.00 |
| 9995 | Manul V. Feijoo, M.D., P.A. | 0118098080101283 | 4/23/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9996 | Manul V. Feijoo, M.D., P.A. | 0402163190101055 | 4/4/2019 | Bill | 6/17/2019 | 99214 | 275.00 |
| 9997 | Manul V. Feijoo, M.D., P.A. | 0402163190101055 | 4/4/2019 | Bill | 6/17/2019 | 95851 | 100.00 |
| 9998 | Manul V. Feijoo, M.D., P.A. | 0654167350101016 | 5/7/2019 | Bill | 6/21/2019 | 99204 | 475.00 |
| 9999 | Manul V. Feijoo, M.D., P.A. | 0654167350101016 | 5/7/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10000 | Manul V. Feijoo, M.D., P.A. | 0654167350101016 | 5/7/2019 | Bill | 6/21/2019 | 99204 | 475.00 |
| 10001 | Manul V. Feijoo, M.D., P.A. | 0654167350101016 | 5/7/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10002 | Manul V. Feijoo, M.D., P.A. | 0658052390101018 | 4/10/2019 | Bill | 6/21/2019 | 99202 | 325.00 |
| 10003 | Manul V. Feijoo, M.D., P.A. | 0658052390101018 | 4/10/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10004 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 6/21/2019 | 99214 | 275.00 |
| 10005 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10006 | Manul V. Feijoo, M.D., P.A. | 0535093130101016 | 4/14/2019 | Bill | 6/21/2019 | 99212 | 200.00 |
| 10007 | Manul V. Feijoo, M.D., P.A. | 0535093130101016 | 4/14/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10008 | Manul V. Feijoo, M.D., P.A. | 0623934700101030 | 3/27/2019 | Bill | 6/21/2019 | 99213 | 225.00 |
| 10009 | Manul V. Feijoo, M.D., P.A. | 0623934700101030 | 3/27/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10010 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 6/21/2019 | 99214 | 275.00 |
| 10011 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10012 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 6/21/2019 | 76140 | 100.00 |
| 10013 | Manul V. Feijoo, M.D., P.A. | 0386498510101046 | 3/13/2018 | Bill | 6/21/2019 | 99203 | 350.00 |
| 10014 | Manul V. Feijoo, M.D., P.A. | 0386498510101046 | 3/13/2018 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10015 | Manul V. Feijoo, M.D., P.A. | 0386498510101046 | 3/13/2018 | Bill | 6/21/2019 | 76140 | 100.00 |
| 10016 | Manul V. Feijoo, M.D., P.A. | 0619718910101021 | 4/23/2019 | Bill | 6/21/2019 | 99213 | 225.00 |
| 10017 | Manul V. Feijoo, M.D., P.A. | 0619718910101021 | 4/23/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10018 | Manul V. Feijoo, M.D., P.A. | 0626732930101011 | 5/3/2019 | Bill | 6/21/2019 | 99204 | 475.00 |
| 10019 | Manul V. Feijoo, M.D., P.A. | 0626732930101011 | 5/3/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10020 | Manul V. Feijoo, M.D., P.A. | 0503172110101051 | 5/1/2019 | Bill | 6/21/2019 | 99204 | 475.00 |
| 10021 | Manul V. Feijoo, M.D., P.A. | 0503172110101051 | 5/1/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10022 | Manul V. Feijoo, M.D., P.A. | 0353954270101109 | 5/2/2019 | Bill | 6/21/2019 | 99204 | 475.00 |
| 10023 | Manul V. Feijoo, M.D., P.A. | 0353954270101109 | 5/2/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10024 | Manul V. Feijoo, M.D., P.A. | 0383671670101125 | 4/13/2019 | Bill | 6/21/2019 | 99214 | 275.00 |
| 10025 | Manul V. Feijoo, M.D., P.A. | 0383671670101125 | 4/13/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10026 | Manul V. Feijoo, M.D., P.A. | 0030990360101063 | 1/23/2019 | Bill | 6/21/2019 | 99203 | 350.00 |
| 10027 | Manul V. Feijoo, M.D., P.A. | 0030990360101063 | 1/23/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10028 | Manul V. Feijoo, M.D., P.A. | 0356806040101081 | 3/11/2019 | Bill | 6/21/2019 | 99212 | 200.00 |
| 10029 | Manul V. Feijoo, M.D., P.A. | 0356806040101081 | 3/11/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10030 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 6/21/2019 | 99214 | 275.00 |
| 10031 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 6/21/2019 | 95851 | 100.00 |
| 10032 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 6/21/2019 | 76140 | 100.00 |
| 10033 | Manul V. Feijoo, M.D., P.A. | 0599933330101015 | 5/4/2019 | Bill | 6/27/2019 | 99204 | 475.00 |
| 10034 | Manul V. Feijoo, M.D., P.A. | 0599933330101015 | 5/4/2019 | Bill | 6/27/2019 | 95851 | 100.00 |
| 10035 | Manul V. Feijoo, M.D., P.A. | 0647938520101023 | 5/1/2019 | Bill | 7/1/2019 | 99204 | 475.00 |
| 10036 | Manul V. Feijoo, M.D., P.A. | 0647938520101023 | 5/1/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10037 | Manul V. Feijoo, M.D., P.A. | 0639988230101011 | 4/19/2019 | Bill | 7/1/2019 | 99214 | 275.00 |
| 10038 | Manul V. Feijoo, M.D., P.A. | 0639988230101011 | 4/19/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10039 | Manul V. Feijoo, M.D., P.A. | 0353954270101109 | 5/2/2019 | Bill | 7/1/2019 | 99214 | 275.00 |
| 10040 | Manul V. Feijoo, M.D., P.A. | 0353954270101109 | 5/2/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10041 | Manul V. Feijoo, M.D., P.A. | 0647938520101023 | 5/1/2019 | Bill | 7/1/2019 | 99203 | 350.00 |
| 10042 | Manul V. Feijoo, M.D., P.A. | 0647938520101023 | 5/1/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10043 | Manul V. Feijoo, M.D., P.A. | 0654167350101016 | 5/7/2019 | Bill | 7/1/2019 | 99213 | 225.00 |
| 10044 | Manul V. Feijoo, M.D., P.A. | 0654167350101016 | 5/7/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10045 | Manul V. Feijoo, M.D., P.A. | 0654167350101016 | 5/7/2019 | Bill | 7/1/2019 | 99213 | 225.00 |
| 10046 | Manul V. Feijoo, M.D., P.A. | 0654167350101016 | 5/7/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10047 | Manul V. Feijoo, M.D., P.A. | 0109929180101222 | 4/17/2019 | Bill | 7/1/2019 | 99213 | 225.00 |
| 10048 | Manul V. Feijoo, M.D., P.A. | 0109929180101222 | 4/17/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10049 | Manul V. Feijoo, M.D., P.A. | 0644703920101012 | 3/26/2019 | Bill | 7/1/2019 | 99212 | 200.00 |
| 10050 | Manul V. Feijoo, M.D., P.A. | 0644703920101012 | 3/26/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10051 | Manul V. Feijoo, M.D., P.A. | 0307668180101028 | 3/25/2019 | Bill | 7/1/2019 | 99214 | 275.00 |
| 10052 | Manul V. Feijoo, M.D., P.A. | 0307668180101028 | 3/25/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10053 | Manul V. Feijoo, M.D., P.A. | 0307668180101028 | 3/25/2019 | Bill | 7/1/2019 | 76140 | 100.00 |
| 10054 | Manul V. Feijoo, M.D., P.A. | 0442059830101020 | 5/1/2019 | Bill | 7/1/2019 | 99214 | 275.00 |
| 10055 | Manul V. Feijoo, M.D., P.A. | 0442059830101020 | 5/1/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10056 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 7/1/2019 | 99213 | 225.00 |
| 10057 | Manul V. Feijoo, M.D., P.A. | 0643497930101010 | 1/17/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10058 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 7/1/2019 | 99214 | 275.00 |
| 10059 | Manul V. Feijoo, M.D., P.A. | 0140802030101042 | 11/11/2018 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10060 | Manul V. Feijoo, M.D., P.A. | 0356806040101081 | 3/11/2019 | Bill | 7/1/2019 | 99214 | 275.00 |
| 10061 | Manul V. Feijoo, M.D., P.A. | 0356806040101081 | 3/11/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10062 | Manul V. Feijoo, M.D., P.A. | 0356806040101081 | 3/11/2019 | Bill | 7/1/2019 | 76140 | 100.00 |
| 10063 | Manul V. Feijoo, M.D., P.A. | 0118098080101283 | 4/23/2019 | Bill | 7/1/2019 | 99213 | 225.00 |
| 10064 | Manul V. Feijoo, M.D., P.A. | 0118098080101283 | 4/23/2019 | Bill | 7/1/2019 | 95851 | 100.00 |
| 10065 | Manul V. Feijoo, M.D., P.A. | 0118098080101283 | 4/23/2019 | Bill | 7/1/2019 | 76140 | 100.00 |
| 10066 | Manul V. Feijoo, M.D., P.A. | 0597659450101011 | 4/30/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10067 | Manul V. Feijoo, M.D., P.A. | 0597659450101011 | 4/30/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10068 | Manul V. Feijoo, M.D., P.A. | 0560620990101021 | 5/7/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10069 | Manul V. Feijoo, M.D., P.A. | 0560620990101021 | 5/7/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10070 | Manul V. Feijoo, M.D., P.A. | 0567486300101033 | 5/13/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10071 | Manul V. Feijoo, M.D., P.A. | 0567486300101033 | 5/13/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10072 | Manul V. Feijoo, M.D., P.A. | 0560620990101021 | 5/7/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10073 | Manul V. Feijoo, M.D., P.A. | 0560620990101021 | 5/7/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10074 | Manul V. Feijoo, M.D., P.A. | 0609963410101020 | 5/22/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10075 | Manul V. Feijoo, M.D., P.A. | 0609963410101020 | 5/22/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10076 | Manul V. Feijoo, M.D., P.A. | 0611293610101018 | 1/27/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10077 | Manul V. Feijoo, M.D., P.A. | 0611293610101018 | 1/27/2019 | Bill | 7/3/2019 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10078 | Manul V. Feijoo, M.D., P.A. | 0609963410101020 | 5/22/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10079 | Manul V. Feijoo, M.D., P.A. | 0609963410101020 | 5/22/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10080 | Manul V. Feijoo, M.D., P.A. | 0554893420101022 | 4/22/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10081 | Manul V. Feijoo, M.D., P.A. | 0554893420101022 | 4/22/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10082 | Manul V. Feijoo, M.D., P.A. | 0470281080101048 | 5/23/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10083 | Manul V. Feijoo, M.D., P.A. | 0470281080101048 | 5/23/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10084 | Manul V. Feijoo, M.D., P.A. | 0642626850101010 | 5/24/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10085 | Manul V. Feijoo, M.D., P.A. | 0642626850101010 | 5/24/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10086 | Manul V. Feijoo, M.D., P.A. | 0538115230101054 | 5/16/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10087 | Manul V. Feijoo, M.D., P.A. | 0538115230101054 | 5/16/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10088 | Manul V. Feijoo, M.D., P.A. | 0437685790101092 | 4/29/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10089 | Manul V. Feijoo, M.D., P.A. | 0437685790101092 | 4/29/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10090 | Manul V. Feijoo, M.D., P.A. | 0546251310101050 | 2/13/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10091 | Manul V. Feijoo, M.D., P.A. | 0546251310101050 | 2/13/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10092 | Manul V. Feijoo, M.D., P.A. | 0470281080101048 | 5/23/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10093 | Manul V. Feijoo, M.D., P.A. | 0470281080101048 | 5/23/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10094 | Manul V. Feijoo, M.D., P.A. | 0567486300101033 | 5/13/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10095 | Manul V. Feijoo, M.D., P.A. | 0567486300101033 | 5/13/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10096 | Manul V. Feijoo, M.D., P.A. | 0611293610101026 | 5/14/2019 | Bill | 7/3/2019 | 99204 | 475.00 |
| 10097 | Manul V. Feijoo, M.D., P.A. | 0611293610101026 | 5/14/2019 | Bill | 7/3/2019 | 95851 | 100.00 |
| 10098 | Manul V. Feijoo, M.D., P.A. | 0655189900101014 | 4/18/2019 | Bill | 7/5/2019 | 99214 | 275.00 |
| 10099 | Manul V. Feijoo, M.D., P.A. | 0655189900101014 | 4/18/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10100 | Manul V. Feijoo, M.D., P.A. | 0655189900101014 | 4/18/2019 | Bill | 7/5/2019 | 99214 | 275.00 |
| 10101 | Manul V. Feijoo, M.D., P.A. | 0655189900101014 | 4/18/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10102 | Manul V. Feijoo, M.D., P.A. | 0611293610101018 | 1/27/2019 | Bill | 7/5/2019 | 99213 | 225.00 |
| 10103 | Manul V. Feijoo, M.D., P.A. | 0611293610101018 | 1/27/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10104 | Manul V. Feijoo, M.D., P.A. | 0503446360101098 | 4/3/2019 | Bill | 7/5/2019 | 99214 | 275.00 |
| 10105 | Manul V. Feijoo, M.D., P.A. | 0503446360101098 | 4/3/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10106 | Manul V. Feijoo, M.D., P.A. | 0639212610101016 | 3/26/2019 | Bill | 7/5/2019 | 99213 | 225.00 |
| 10107 | Manul V. Feijoo, M.D., P.A. | 0639212610101016 | 3/26/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10108 | Manul V. Feijoo, M.D., P.A. | 0639212610101016 | 3/26/2019 | Bill | 7/5/2019 | 76140 | 100.00 |
| 10109 | Manul V. Feijoo, M.D., P.A. | 0650914450101014 | 4/24/2019 | Bill | 7/5/2019 | 99214 | 275.00 |
| 10110 | Manul V. Feijoo, M.D., P.A. | 0650914450101014 | 4/24/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10111 | Manul V. Feijoo, M.D., P.A. | 0626732930101011 | 5/3/2019 | Bill | 7/5/2019 | 99214 | 275.00 |
| 10112 | Manul V. Feijoo, M.D., P.A. | 0626732930101011 | 5/3/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10113 | Manul V. Feijoo, M.D., P.A. | 0626732930101011 | 5/3/2019 | Bill | 7/5/2019 | 99214 | 275.00 |
| 10114 | Manul V. Feijoo, M.D., P.A. | 0626732930101011 | 5/3/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10115 | Manul V. Feijoo, M.D., P.A. | 0583735340101035 | 3/27/2019 | Bill | 7/5/2019 | 99214 | 275.00 |
| 10116 | Manul V. Feijoo, M.D., P.A. | 0583735340101035 | 3/27/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10117 | Manul V. Feijoo, M.D., P.A. | 0567486300101033 | 5/13/2019 | Bill | 7/5/2019 | 99213 | 225.00 |
| 10118 | Manul V. Feijoo, M.D., P.A. | 0567486300101033 | 5/13/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10119 | Manul V. Feijoo, M.D., P.A. | 8666931260000001 | 5/15/2019 | Bill | 7/5/2019 | 99214 | 275.00 |
| 10120 | Manul V. Feijoo, M.D., P.A. | 8666931260000001 | 5/15/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10121 | Manul V. Feijoo, M.D., P.A. | 0567486300101033 | 5/13/2019 | Bill | 7/5/2019 | 99214 | 275.00 |
| 10122 | Manul V. Feijoo, M.D., P.A. | 0567486300101033 | 5/13/2019 | Bill | 7/5/2019 | 95851 | 100.00 |
| 10123 | Manul V. Feijoo, M.D., P.A. | 0642636850101010 | 5/24/2019 | Bill | 7/6/2019 | 99204 | 475.00 |
| 10124 | Manul V. Feijoo, M.D., P.A. | 0642636850101010 | 5/24/2019 | Bill | 7/6/2019 | 95851 | 100.00 |
| 10125 | Manul V. Feijoo, M.D., P.A. | 0099343810101036 | 5/27/2019 | Bill | 7/6/2019 | 99204 | 475.00 |
| 10126 | Manul V. Feijoo, M.D., P.A. | 0099343810101036 | 5/27/2019 | Bill | 7/6/2019 | 95851 | 100.00 |
| 10127 | Manul V. Feijoo, M.D., P.A. | 0653396420101018 | 5/19/2019 | Bill | 7/6/2019 | 99204 | 475.00 |
| 10128 | Manul V. Feijoo, M.D., P.A. | 0653396420101018 | 5/19/2019 | Bill | 7/6/2019 | 95851 | 100.00 |
| 10129 | Manul V. Feijoo, M.D., P.A. | 0259723680101040 | 2/11/2019 | Bill | 7/6/2019 | 99204 | 475.00 |
| 10130 | Manul V. Feijoo, M.D., P.A. | 0259723680101040 | 2/11/2019 | Bill | 7/6/2019 | 95851 | 100.00 |
| 10131 | Manul V. Feijoo, M.D., P.A. | 0259723680101040 | 2/11/2019 | Bill | 7/6/2019 | 76140 | 100.00 |
| 10132 | Manul V. Feijoo, M.D., P.A. | 0559058010101049 | 5/8/2019 | Bill | 7/6/2019 | 99203 | 350.00 |
| 10133 | Manul V. Feijoo, M.D., P.A. | 0559058010101049 | 5/8/2019 | Bill | 7/6/2019 | 95851 | 100.00 |
| 10134 | Manul V. Feijoo, M.D., P.A. | 0259723680101040 | 2/11/2019 | Bill | 7/6/2019 | 99204 | 475.00 |
| 10135 | Manul V. Feijoo, M.D., P.A. | 0259723680101040 | 2/11/2019 | Bill | 7/6/2019 | 95851 | 100.00 |
| 10136 | Manul V. Feijoo, M.D., P.A. | 0259723680101040 | 2/11/2019 | Bill | 7/6/2019 | 76140 | 100.00 |
| 10137 | Manul V. Feijoo, M.D., P.A. | 0459240760101061 | 5/10/2019 | Bill | 7/10/2019 | 99204 | 475.00 |
| 10138 | Manul V. Feijoo, M.D., P.A. | 0459240760101061 | 5/10/2019 | Bill | 7/10/2019 | 95851 | 100.00 |
| 10139 | Manul V. Feijoo, M.D., P.A. | 0402163190101055 | 4/4/2019 | Bill | 7/10/2019 | 99212 | 200.00 |
| 10140 | Manul V. Feijoo, M.D., P.A. | 0402163190101055 | 4/4/2019 | Bill | 7/10/2019 | 95851 | 100.00 |
| 10141 | Manul V. Feijoo, M.D., P.A. | 0642636850101010 | 5/24/2019 | Bill | 7/10/2019 | 99213 | 225.00 |
| 10142 | Manul V. Feijoo, M.D., P.A. | 0642636850101010 | 5/24/2019 | Bill | 7/10/2019 | 95851 | 100.00 |
| 10143 | Manul V. Feijoo, M.D., P.A. | 0642636850101010 | 5/24/2019 | Bill | 7/10/2019 | 99204 | 275.00 |
| 10144 | Manul V. Feijoo, M.D., P.A. | 0642636850101010 | 5/24/2019 | Bill | 7/10/2019 | 95851 | 100.00 |
| 10145 | Manul V. Feijoo, M.D., P.A. | 0398153240101086 | 5/26/2019 | Bill | 7/10/2019 | 99204 | 475.00 |
| 10146 | Manul V. Feijoo, M.D., P.A. | 0398153240101086 | 5/26/2019 | Bill | 7/10/2019 | 95851 | 100.00 |
| 10147 | Manul V. Feijoo, M.D., P.A. | 0398153240101086 | 5/26/2019 | Bill | 7/10/2019 | 76140 | 100.00 |
| 10148 | Manul V. Feijoo, M.D., P.A. | 0099343810101036 | 5/27/2019 | Bill | 7/10/2019 | 99204 | 475.00 |
| 10149 | Manul V. Feijoo, M.D., P.A. | 0099343810101036 | 5/27/2019 | Bill | 7/10/2019 | 95851 | 100.00 |
| 10150 | Manul V. Feijoo, M.D., P.A. | 0180760860101030 | 5/31/2019 | Bill | 7/12/2019 | 99204 | 475.00 |
| 10151 | Manul V. Feijoo, M.D., P.A. | 0180760860101030 | 5/31/2019 | Bill | 7/12/2019 | 95851 | 100.00 |
| 10152 | Manul V. Feijoo, M.D., P.A. | 0459240760101061 | 5/10/2019 | Bill | 7/12/2019 | 99203 | 350.00 |
| 10153 | Manul V. Feijoo, M.D., P.A. | 0459240760101061 | 5/10/2019 | Bill | 7/12/2019 | 95851 | 100.00 |
| 10154 | Manul V. Feijoo, M.D., P.A. | 0261693660101243 | 6/7/2019 | Bill | 7/12/2019 | 99204 | 475.00 |
| 10155 | Manul V. Feijoo, M.D., P.A. | 0261693660101243 | 6/7/2019 | Bill | 7/12/2019 | 95851 | 100.00 |
| 10156 | Manul V. Feijoo, M.D., P.A. | 0150598790101118 | 6/7/2019 | Bill | 7/16/2019 | 99204 | 475.00 |
| 10157 | Manul V. Feijoo, M.D., P.A. | 0150598790101118 | 6/7/2019 | Bill | 7/16/2019 | 95851 | 100.00 |
| 10158 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 7/18/2019 | 99214 | 275.00 |
| 10159 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10160 | Manul V. Feijoo, M.D., P.A. | 0099343810101036 | 5/27/2019 | Bill | 7/18/2019 | 99213 | 225.00 |
| 10161 | Manul V. Feijoo, M.D., P.A. | 0099343810101036 | 5/27/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10162 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 7/18/2019 | 99214 | 275.00 |
| 10163 | Manul V. Feijoo, M.D., P.A. | 0601981420101028 | 4/20/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10164 | Manul V. Feijoo, M.D., P.A. | 0099343810101036 | 5/27/2019 | Bill | 7/18/2019 | 99213 | 225.00 |
| 10165 | Manul V. Feijoo, M.D., P.A. | 0099343810101036 | 5/27/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10166 | Manul V. Feijoo, M.D., P.A. | 0462490980101046 | 6/6/2019 | Bill | 7/18/2019 | 99204 | 475.00 |
| 10167 | Manul V. Feijoo, M.D., P.A. | 0462490980101046 | 6/6/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10168 | Manul V. Feijoo, M.D., P.A. | 0462490980101046 | 6/6/2019 | Bill | 7/18/2019 | 76140 | 100.00 |
| 10169 | Manul V. Feijoo, M.D., P.A. | 0380795560101094 | 6/13/2019 | Bill | 7/18/2019 | 99204 | 475.00 |
| 10170 | Manul V. Feijoo, M.D., P.A. | 0380795560101094 | 6/13/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10171 | Manul V. Feijoo, M.D., P.A. | 0614088380101017 | 6/15/2019 | Bill | 7/18/2019 | 99204 | 475.00 |
| 10172 | Manul V. Feijoo, M.D., P.A. | 0614088380101017 | 6/15/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10173 | Manul V. Feijoo, M.D., P.A. | 0599933370101015 | 5/4/2019 | Bill | 7/18/2019 | 99214 | 275.00 |
| 10174 | Manul V. Feijoo, M.D., P.A. | 0599933370101015 | 5/4/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10175 | Manul V. Feijoo, M.D., P.A. | 0559866120101026 | 5/16/2019 | Bill | 7/18/2019 | 99204 | 475.00 |
| 10176 | Manul V. Feijoo, M.D., P.A. | 0559866120101026 | 5/16/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10177 | Manul V. Feijoo, M.D., P.A. | 0585170090101019 | 3/5/2019 | Bill | 7/18/2019 | 99204 | 475.00 |
| 10178 | Manul V. Feijoo, M.D., P.A. | 0585170090101019 | 3/5/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10179 | Manul V. Feijoo, M.D., P.A. | 0585170090101019 | 3/5/2019 | Bill | 7/18/2019 | 76140 | 100.00 |
| 10180 | Manul V. Feijoo, M.D., P.A. | 0608458520101029 | 4/9/2019 | Bill | 7/18/2019 | 99213 | 225.00 |
| 10181 | Manul V. Feijoo, M.D., P.A. | 0608458520101029 | 4/9/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10182 | Manul V. Feijoo, M.D., P.A. | 0608458520101029 | 4/9/2019 | Bill | 7/18/2019 | 76140 | 100.00 |
| 10183 | Manul V. Feijoo, M.D., P.A. | 0639988230101011 | 4/19/2019 | Bill | 7/18/2019 | 99214 | 275.00 |
| 10184 | Manul V. Feijoo, M.D., P.A. | 0639988230101011 | 4/19/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10185 | Manul V. Feijoo, M.D., P.A. | 0624809830101028 | 1/15/2019 | Bill | 7/18/2019 | 99203 | 350.00 |
| 10186 | Manul V. Feijoo, M.D., P.A. | 0624809830101028 | 1/15/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10187 | Manul V. Feijoo, M.D., P.A. | 0624809830101028 | 1/15/2019 | Bill | 7/18/2019 | 76140 | 100.00 |
| 10188 | Manul V. Feijoo, M.D., P.A. | 0180760860101030 | 5/31/2019 | Bill | 7/18/2019 | 99214 | 275.00 |
| 10189 | Manul V. Feijoo, M.D., P.A. | 0180760860101030 | 5/31/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10190 | Manul V. Feijoo, M.D., P.A. | 0638357600101020 | 4/12/2019 | Bill | 7/18/2019 | 99204 | 475.00 |
| 10191 | Manul V. Feijoo, M.D., P.A. | 0638357600101020 | 4/12/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10192 | Manul V. Feijoo, M.D., P.A. | 0307668180101028 | 3/25/2019 | Bill | 7/18/2019 | 99214 | 275.00 |
| 10193 | Manul V. Feijoo, M.D., P.A. | 0307668180101028 | 3/25/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10194 | Manul V. Feijoo, M.D., P.A. | 0307668180101028 | 3/25/2019 | Bill | 7/18/2019 | 76140 | 100.00 |
| 10195 | Manul V. Feijoo, M.D., P.A. | 0609963410101020 | 5/22/2019 | Bill | 7/18/2019 | 99214 | 275.00 |
| 10196 | Manul V. Feijoo, M.D., P.A. | 0609963410101020 | 5/22/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10197 | Manul V. Feijoo, M.D., P.A. | 0609963410101020 | 5/22/2019 | Bill | 7/18/2019 | 99214 | 275.00 |
| 10198 | Manul V. Feijoo, M.D., P.A. | 0609963410101020 | 5/22/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10199 | Manul V. Feijoo, M.D., P.A. | 0645860450101017 | 3/26/2019 | Bill | 7/18/2019 | 99204 | 475.00 |
| 10200 | Manul V. Feijoo, M.D., P.A. | 0645860450101017 | 3/26/2019 | Bill | 7/18/2019 | 95851 | 100.00 |
| 10201 | Manul V. Feijoo, M.D., P.A. | 0645860450101017 | 3/26/2019 | Bill | 7/18/2019 | 76140 | 100.00 |
| 10202 | Manul V. Feijoo, M.D., P.A. | 0489737080101048 | 6/14/2019 | Bill | 7/29/2019 | 99204 | 475.00 |
| 10203 | Manul V. Feijoo, M.D., P.A. | 0489737080101048 | 6/14/2019 | Bill | 7/29/2019 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10204 | Manul V. Feijoo, M.D. P.A. | 0087921980101102 | 5/15/2019 | Bill | 7/29/2019 | 99204 | 475.00 |
| 10205 | Manul V. Feijoo, M.D. P.A. | 0087921980101102 | 5/15/2019 | Bill | 7/29/2019 | 95851 | 100.00 |
| 10206 | Manul V. Feijoo, M.D. P.A. | 0383118070101016 | 5/31/2019 | Bill | 7/29/2019 | 99214 | 275.00 |
| 10207 | Manul V. Feijoo, M.D. P.A. | 0383118070101016 | 5/31/2019 | Bill | 7/29/2019 | 95851 | 100.00 |
| 10208 | Manul V. Feijoo, M.D. P.A. | 0470281080101048 | 5/23/2019 | Bill | 7/29/2019 | 99214 | 275.00 |
| 10209 | Manul V. Feijoo, M.D. P.A. | 0470281080101048 | 5/23/2019 | Bill | 7/29/2019 | 95851 | 100.00 |
| 10210 | Manul V. Feijoo, M.D. P.A. | 0489737080101048 | 6/14/2019 | Bill | 7/29/2019 | 99204 | 475.00 |
| 10211 | Manul V. Feijoo, M.D. P.A. | 0489737080101048 | 6/14/2019 | Bill | 7/29/2019 | 95851 | 100.00 |
| 10212 | Manul V. Feijoo, M.D. P.A. | 0643497930101010 | 1/17/2019 | Bill | 7/29/2019 | 99213 | 225.00 |
| 10213 | Manul V. Feijoo, M.D. P.A. | 0643497930101010 | 1/17/2019 | Bill | 7/29/2019 | 95851 | 100.00 |
| 10214 | Manul V. Feijoo, M.D. P.A. | 0643497930101010 | 1/17/2019 | Bill | 7/29/2019 | 76140 | 100.00 |
| 10215 | Manul V. Feijoo, M.D. P.A. | 0503172110101051 | 5/1/2019 | Bill | 7/29/2019 | 99214 | 275.00 |
| 10216 | Manul V. Feijoo, M.D. P.A. | 0503172110101051 | 5/1/2019 | Bill | 7/29/2019 | 95851 | 100.00 |
| 10217 | Manul V. Feijoo, M.D. P.A. | 0526599020101057 | 5/23/2019 | Bill | 7/29/2019 | 99204 | 475.00 |
| 10218 | Manul V. Feijoo, M.D. P.A. | 0526599020101057 | 5/23/2019 | Bill | 7/29/2019 | 95851 | 100.00 |
| 10219 | Manul V. Feijoo, M.D. P.A. | 0661204300101019 | 6/5/2019 | Bill | 7/29/2019 | 99204 | 475.00 |
| 10220 | Manul V. Feijoo, M.D. P.A. | 0661204300101019 | 6/5/2019 | Bill | 7/29/2019 | 95851 | 100.00 |
| 10221 | Manul V. Feijoo, M.D. P.A. | 0596995970101011 | 1/16/2019 | Bill | 7/30/2019 | 99204 | 475.00 |
| 10222 | Manul V. Feijoo, M.D. P.A. | 0596995970101011 | 1/16/2019 | Bill | 7/30/2019 | 95851 | 100.00 |
| 10223 | Manul V. Feijoo, M.D. P.A. | 0596995970101011 | 1/16/2019 | Bill | 7/30/2019 | 76140 | 100.00 |
| 10224 | Manul V. Feijoo, M.D. P.A. | 0611293610101026 | 5/14/2019 | Bill | 8/2/2019 | 99214 | 275.00 |
| 10225 | Manul V. Feijoo, M.D. P.A. | 0611293610101026 | 5/14/2019 | Bill | 8/2/2019 | 95851 | 100.00 |
| 10226 | Manul V. Feijoo, M.D. P.A. | 0606642800101013 | 6/20/2019 | Bill | 8/3/2019 | 99204 | 475.00 |
| 10227 | Manul V. Feijoo, M.D. P.A. | 0606642800101013 | 6/20/2019 | Bill | 8/3/2019 | 95851 | 100.00 |
| 10228 | Manul V. Feijoo, M.D. P.A. | 0435021660101065 | 6/20/2019 | Bill | 8/3/2019 | 99204 | 475.00 |
| 10229 | Manul V. Feijoo, M.D. P.A. | 0435021660101065 | 6/20/2019 | Bill | 8/3/2019 | 95851 | 100.00 |
| 10230 | Manul V. Feijoo, M.D. P.A. | 0344457810101029 | 6/12/2019 | Bill | 8/3/2019 | 99203 | 350.00 |
| 10231 | Manul V. Feijoo, M.D. P.A. | 0344457810101029 | 6/12/2019 | Bill | 8/3/2019 | 95851 | 100.00 |
| 10232 | Manul V. Feijoo, M.D. P.A. | 0470281080101048 | 5/23/2019 | Bill | 8/3/2019 | 99214 | 275.00 |
| 10233 | Manul V. Feijoo, M.D. P.A. | 0470281080101048 | 5/23/2019 | Bill | 8/3/2019 | 95851 | 100.00 |
| 10234 | Manul V. Feijoo, M.D. P.A. | 0606092680101024 | 4/15/2019 | Bill | 8/3/2019 | 99204 | 475.00 |
| 10235 | Manul V. Feijoo, M.D. P.A. | 0606092680101024 | 4/15/2019 | Bill | 8/3/2019 | 95851 | 100.00 |
| 10236 | Manul V. Feijoo, M.D. P.A. | 0606092680101024 | 4/15/2019 | Bill | 8/3/2019 | 76140 | 100.00 |
| 10237 | Manul V. Feijoo, M.D. P.A. | 0379013520101052 | 4/12/2019 | Bill | 8/3/2019 | 99204 | 475.00 |
| 10238 | Manul V. Feijoo, M.D. P.A. | 0379013520101052 | 4/12/2019 | Bill | 8/3/2019 | 95851 | 100.00 |
| 10239 | Manul V. Feijoo, M.D. P.A. | 0458042370101114 | 3/6/2019 | Bill | 8/3/2019 | 99214 | 275.00 |
| 10240 | Manul V. Feijoo, M.D. P.A. | 0458042370101114 | 3/6/2019 | Bill | 8/3/2019 | 95851 | 100.00 |
| 10241 | Manul V. Feijoo, M.D. P.A. | 0489737080101048 | 6/14/2019 | Bill | 8/5/2019 | 99214 | 275.00 |
| 10242 | Manul V. Feijoo, M.D. P.A. | 0489737080101048 | 6/14/2019 | Bill | 8/5/2019 | 95851 | 100.00 |
| 10243 | Manul V. Feijoo, M.D. P.A. | 0601981420101028 | 4/20/2019 | Bill | 8/5/2019 | 99214 | 275.00 |
| 10244 | Manul V. Feijoo, M.D. P.A. | 0601981420101028 | 4/20/2019 | Bill | 8/5/2019 | 95851 | 100.00 |
| 10245 | Manul V. Feijoo, M.D. P.A. | 0655189900101014 | 4/18/2019 | Bill | 8/5/2019 | 99214 | 275.00 |
| 10246 | Manul V. Feijoo, M.D. P.A. | 0655189900101014 | 4/18/2019 | Bill | 8/5/2019 | 95851 | 100.00 |
| 10247 | Manul V. Feijoo, M.D. P.A. | 0489737080101048 | 6/14/2019 | Bill | 8/5/2019 | 99214 | 275.00 |
| 10248 | Manul V. Feijoo, M.D. P.A. | 0489737080101048 | 6/14/2019 | Bill | 8/5/2019 | 95851 | 100.00 |
| 10249 | Manul V. Feijoo, M.D. P.A. | 0601981420101028 | 4/20/2019 | Bill | 8/5/2019 | 99213 | 225.00 |
| 10250 | Manul V. Feijoo, M.D. P.A. | 0601981420101028 | 4/20/2019 | Bill | 8/5/2019 | 95851 | 100.00 |
| 10251 | Manul V. Feijoo, M.D. P.A. | 0655189900101014 | 4/18/2019 | Bill | 8/5/2019 | 99214 | 275.00 |
| 10252 | Manul V. Feijoo, M.D. P.A. | 0655189900101014 | 4/18/2019 | Bill | 8/5/2019 | 95851 | 100.00 |
| 10253 | Manul V. Feijoo, M.D. P.A. | 0614088380101017 | 6/15/2019 | Bill | 8/5/2019 | 99214 | 275.00 |
| 10254 | Manul V. Feijoo, M.D. P.A. | 0614088380101017 | 6/15/2019 | Bill | 8/5/2019 | 95851 | 100.00 |
| 10255 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/9/2019 | 99204 | 475.00 |
| 10256 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/9/2019 | 95851 | 100.00 |
| 10257 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/9/2019 | 76140 | 100.00 |
| 10258 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/9/2019 | 99204 | 475.00 |
| 10259 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/9/2019 | 95851 | 100.00 |
| 10260 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/9/2019 | 76140 | 100.00 |
| 10261 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/9/2019 | 99203 | 350.00 |
| 10262 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/9/2019 | 95851 | 100.00 |
| 10263 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/9/2019 | 76140 | 100.00 |
| 10264 | Manul V. Feijoo, M.D. P.A. | 0344457810101029 | 6/12/2019 | Bill | 8/9/2019 | 99203 | 350.00 |
| 10265 | Manul V. Feijoo, M.D. P.A. | 0344457810101029 | 6/12/2019 | Bill | 8/9/2019 | 95851 | 100.00 |
| 10266 | Manul V. Feijoo, M.D. P.A. | 8668405360000001 | 6/25/2019 | Bill | 8/9/2019 | 99204 | 475.00 |
| 10267 | Manul V. Feijoo, M.D. P.A. | 8668405360000001 | 6/25/2019 | Bill | 8/9/2019 | 95851 | 100.00 |
| 10268 | Manul V. Feijoo, M.D. P.A. | 0383118070101016 | 5/31/2019 | Bill | 8/10/2019 | 99204 | 475.00 |
| 10269 | Manul V. Feijoo, M.D. P.A. | 0383118070101016 | 5/31/2019 | Bill | 8/10/2019 | 95851 | 100.00 |
| 10270 | Manul V. Feijoo, M.D. P.A. | 0585987640101037 | 2/5/2018 | Bill | 8/10/2019 | 99215 | 425.00 |
| 10271 | Manul V. Feijoo, M.D. P.A. | 0585987640101037 | 2/5/2018 | Bill | 8/10/2019 | 95851 | 100.00 |
| 10272 | Manul V. Feijoo, M.D. P.A. | 0585987640101037 | 2/5/2018 | Bill | 8/10/2019 | 76140 | 100.00 |
| 10273 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 8/15/2019 | 99214 | 275.00 |
| 10274 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10275 | Manul V. Feijoo, M.D. P.A. | 0609963410101020 | 5/22/2019 | Bill | 8/15/2019 | 99214 | 275.00 |
| 10276 | Manul V. Feijoo, M.D. P.A. | 0609963410101020 | 5/22/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10277 | Manul V. Feijoo, M.D. P.A. | 8666931260000001 | 5/15/2019 | Bill | 8/15/2019 | 99213 | 225.00 |
| 10278 | Manul V. Feijoo, M.D. P.A. | 8666931260000001 | 5/15/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10279 | Manul V. Feijoo, M.D. P.A. | 8666931260000001 | 5/15/2019 | Bill | 8/15/2019 | 76140 | 100.00 |
| 10280 | Manul V. Feijoo, M.D. P.A. | 0647938520101023 | 5/1/2019 | Bill | 8/15/2019 | 99213 | 225.00 |
| 10281 | Manul V. Feijoo, M.D. P.A. | 0647938520101023 | 5/1/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10282 | Manul V. Feijoo, M.D. P.A. | 0647938520101023 | 5/1/2019 | Bill | 8/15/2019 | 76140 | 100.00 |
| 10283 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/15/2019 | 99214 | 275.00 |
| 10284 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10285 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/15/2019 | 76140 | 100.00 |
| 10286 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 8/15/2019 | 99204 | 475.00 |
| 10287 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10288 | Manul V. Feijoo, M.D. P.A. | 0627265390101014 | 6/22/2019 | Bill | 8/15/2019 | 99204 | 475.00 |
| 10289 | Manul V. Feijoo, M.D. P.A. | 0627265390101014 | 6/22/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10290 | Manul V. Feijoo, M.D. P.A. | 0627265390101014 | 6/22/2019 | Bill | 8/15/2019 | 99214 | 275.00 |
| 10291 | Manul V. Feijoo, M.D. P.A. | 0627265390101014 | 6/22/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10292 | Manul V. Feijoo, M.D. P.A. | 0397638480101060 | 7/1/2019 | Bill | 8/15/2019 | 99204 | 475.00 |
| 10293 | Manul V. Feijoo, M.D. P.A. | 0397638480101060 | 7/1/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10294 | Manul V. Feijoo, M.D. P.A. | 0490167560101048 | 4/20/2019 | Bill | 8/15/2019 | 99203 | 350.00 |
| 10295 | Manul V. Feijoo, M.D. P.A. | 0490167560101048 | 4/20/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10296 | Manul V. Feijoo, M.D. P.A. | 0639212610101016 | 3/26/2019 | Bill | 8/15/2019 | 99214 | 275.00 |
| 10297 | Manul V. Feijoo, M.D. P.A. | 0639212610101016 | 3/26/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10298 | Manul V. Feijoo, M.D. P.A. | 0639212610101016 | 3/26/2019 | Bill | 8/15/2019 | 76140 | 100.00 |
| 10299 | Manul V. Feijoo, M.D. P.A. | 0426742410101029 | 3/25/2019 | Bill | 8/15/2019 | 99212 | 200.00 |
| 10300 | Manul V. Feijoo, M.D. P.A. | 0426742410101029 | 3/25/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10301 | Manul V. Feijoo, M.D. P.A. | 0559665310101014 | 6/27/2019 | Bill | 8/15/2019 | 99204 | 475.00 |
| 10302 | Manul V. Feijoo, M.D. P.A. | 0559665310101014 | 6/27/2019 | Bill | 8/15/2019 | 95851 | 100.00 |
| 10303 | Manul V. Feijoo, M.D. P.A. | 0397638480101060 | 7/1/2019 | Bill | 8/15/2019 | 99204 | 475.00 |
| 10304 | Manul V. Feijoo, M.D. P.A. | 0397638480101060 | 7/1/2019 | Bill | 8/19/2019 | 99204 | 475.00 |
| 10305 | Manul V. Feijoo, M.D. P.A. | 0411669480101042 | 6/29/2019 | Bill | 8/19/2019 | 99203 | 350.00 |
| 10306 | Manul V. Feijoo, M.D. P.A. | 0411669480101042 | 6/29/2019 | Bill | 8/19/2019 | 95851 | 100.00 |
| 10307 | Manul V. Feijoo, M.D. P.A. | 0397638480101060 | 7/1/2019 | Bill | 8/19/2019 | 99204 | 475.00 |
| 10308 | Manul V. Feijoo, M.D. P.A. | 0397638480101060 | 7/1/2019 | Bill | 8/19/2019 | 95851 | 100.00 |
| 10309 | Manul V. Feijoo, M.D. P.A. | 0584645200101117 | 7/10/2019 | Bill | 8/19/2019 | 99204 | 475.00 |
| 10310 | Manul V. Feijoo, M.D. P.A. | 0584645200101117 | 7/10/2019 | Bill | 8/19/2019 | 95851 | 100.00 |
| 10311 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/19/2019 | 99214 | 275.00 |
| 10312 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/19/2019 | 95851 | 100.00 |
| 10313 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/19/2019 | 99204 | 475.00 |
| 10314 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/19/2019 | 95851 | 100.00 |
| 10315 | Manul V. Feijoo, M.D. P.A. | 0655867680101011 | 3/31/2019 | Bill | 8/19/2019 | 76140 | 100.00 |
| 10316 | Manul V. Feijoo, M.D. P.A. | 0408248950101066 | 7/11/2019 | Bill | 8/24/2019 | 99204 | 475.00 |
| 10317 | Manul V. Feijoo, M.D. P.A. | 0408248950101066 | 7/11/2019 | Bill | 8/24/2019 | 95851 | 100.00 |
| 10318 | Manul V. Feijoo, M.D. P.A. | 0408248950101066 | 7/11/2019 | Bill | 8/24/2019 | 99204 | 475.00 |
| 10319 | Manul V. Feijoo, M.D. P.A. | 0408248950101066 | 7/11/2019 | Bill | 8/24/2019 | 95851 | 100.00 |
| 10320 | Manul V. Feijoo, M.D. P.A. | 8667086840000001 | 7/9/2019 | Bill | 8/24/2019 | 99204 | 475.00 |
| 10321 | Manul V. Feijoo, M.D. P.A. | 8667086840000001 | 7/9/2019 | Bill | 8/24/2019 | 95851 | 100.00 |
| 10322 | Manul V. Feijoo, M.D. P.A. | 8667086840000001 | 7/9/2019 | Bill | 8/24/2019 | 99204 | 475.00 |
| 10323 | Manul V. Feijoo, M.D. P.A. | 8667086840000001 | 7/9/2019 | Bill | 8/24/2019 | 95851 | 100.00 |
| 10324 | Manul V. Feijoo, M.D. P.A. | 0601357970101033 | 7/15/2019 | Bill | 8/24/2019 | 99204 | 475.00 |
| 10325 | Manul V. Feijoo, M.D. P.A. | 0601357970101033 | 7/15/2019 | Bill | 8/24/2019 | 95851 | 100.00 |
| 10326 | Manul V. Feijoo, M.D. P.A. | 0335954270101109 | 5/2/2019 | Bill | 8/24/2019 | 99214 | 275.00 |
| 10327 | Manul V. Feijoo, M.D. P.A. | 0335954270101109 | 5/2/2019 | Bill | 8/24/2019 | 95851 | 100.00 |
| 10328 | Manul V. Feijoo, M.D. P.A. | 0601357970101033 | 7/15/2019 | Bill | 8/24/2019 | 99204 | 475.00 |
| 10329 | Manul V. Feijoo, M.D. P.A. | 0601357970101033 | 7/15/2019 | Bill | 8/24/2019 | 95851 | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10330 | Manul V. Feijoo, M.D. P.A. | 0660675220101018 | 7/3/2019 | Bill | 8/24/2019 | 99204 | 475.00 |
| 10331 | Manul V. Feijoo, M.D. P.A. | 0660675220101018 | 7/3/2019 | Bill | 8/24/2019 | 95851 | 100.00 |
| 10332 | Manul V. Feijoo, M.D. P.A. | 0380795560101094 | 6/13/2019 | Bill | 8/24/2019 | 99214 | 275.00 |
| 10333 | Manul V. Feijoo, M.D. P.A. | 0380795560101094 | 6/13/2019 | Bill | 8/24/2019 | 95851 | 100.00 |
| 10334 | Manul V. Feijoo, M.D. P.A. | 0380795560101094 | 6/13/2019 | Bill | 8/24/2019 | 76140 | 100.00 |
| 10335 | Manul V. Feijoo, M.D. P.A. | 0503446360101098 | 4/3/2019 | Bill | 8/24/2019 | 99214 | 275.00 |
| 10336 | Manul V. Feijoo, M.D. P.A. | 0503446360101098 | 4/3/2019 | Bill | 8/24/2019 | 95851 | 100.00 |
| 10337 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 8/24/2019 | 99204 | 475.00 |
| 10338 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 8/24/2019 | 95851 | 100.00 |
| 10339 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 8/24/2019 | 99214 | 275.00 |
| 10340 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 8/24/2019 | 95851 | 100.00 |
| 10341 | Manul V. Feijoo, M.D. P.A. | 0587307410101018 | 3/16/2017 | Bill | 8/28/2019 | 99204 | 475.00 |
| 10342 | Manul V. Feijoo, M.D. P.A. | 0587307410101018 | 3/16/2017 | Bill | 8/28/2019 | 95851 | 100.00 |
| 10343 | Manul V. Feijoo, M.D. P.A. | 0408248950101066 | 7/11/2019 | Bill | 8/29/2019 | 99214 | 275.00 |
| 10344 | Manul V. Feijoo, M.D. P.A. | 0408248950101066 | 7/11/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10345 | Manul V. Feijoo, M.D. P.A. | 0408248950101066 | 7/11/2019 | Bill | 8/29/2019 | 99214 | 275.00 |
| 10346 | Manul V. Feijoo, M.D. P.A. | 0408248950101066 | 7/11/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10347 | Manul V. Feijoo, M.D. P.A. | 0627265390101014 | 6/22/2019 | Bill | 8/29/2019 | 99214 | 275.00 |
| 10348 | Manul V. Feijoo, M.D. P.A. | 0627265390101014 | 6/22/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10349 | Manul V. Feijoo, M.D. P.A. | 0660675220101018 | 7/3/2019 | Bill | 8/29/2019 | 99214 | 275.00 |
| 10350 | Manul V. Feijoo, M.D. P.A. | 0660675220101018 | 7/3/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10351 | Manul V. Feijoo, M.D. P.A. | 0180760860101030 | 5/31/2019 | Bill | 8/29/2019 | 99214 | 275.00 |
| 10352 | Manul V. Feijoo, M.D. P.A. | 0180760860101030 | 5/31/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10353 | Manul V. Feijoo, M.D. P.A. | 0408186920101040 | 5/26/2019 | Bill | 8/29/2019 | 99203 | 350.00 |
| 10354 | Manul V. Feijoo, M.D. P.A. | 0408186920101040 | 5/26/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10355 | Manul V. Feijoo, M.D. P.A. | 0626732930101011 | 5/3/2019 | Bill | 8/29/2019 | 99214 | 275.00 |
| 10356 | Manul V. Feijoo, M.D. P.A. | 0626732930101011 | 5/3/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10357 | Manul V. Feijoo, M.D. P.A. | 0626732930101011 | 5/3/2019 | Bill | 8/29/2019 | 76140 | 100.00 |
| 10358 | Manul V. Feijoo, M.D. P.A. | 0606642800101013 | 6/20/2019 | Bill | 8/29/2019 | 99213 | 225.00 |
| 10359 | Manul V. Feijoo, M.D. P.A. | 0606642800101013 | 6/20/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10360 | Manul V. Feijoo, M.D. P.A. | 0639988230101011 | 4/19/2019 | Bill | 8/29/2019 | 99213 | 225.00 |
| 10361 | Manul V. Feijoo, M.D. P.A. | 0639988230101011 | 4/19/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10362 | Manul V. Feijoo, M.D. P.A. | 0639988230101011 | 4/19/2019 | Bill | 8/29/2019 | 76140 | 100.00 |
| 10363 | Manul V. Feijoo, M.D. P.A. | 0458042370101114 | 3/6/2019 | Bill | 8/29/2019 | 99214 | 275.00 |
| 10364 | Manul V. Feijoo, M.D. P.A. | 0458042370101114 | 3/6/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10365 | Manul V. Feijoo, M.D. P.A. | 0626732930101011 | 5/3/2019 | Bill | 8/29/2019 | 99214 | 275.00 |
| 10366 | Manul V. Feijoo, M.D. P.A. | 0626732930101011 | 5/3/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10367 | Manul V. Feijoo, M.D. P.A. | 0626732930101011 | 5/3/2019 | Bill | 8/29/2019 | 76140 | 100.00 |
| 10368 | Manul V. Feijoo, M.D. P.A. | 0805155760000001 | 7/3/2019 | Bill | 8/29/2019 | 99214 | 275.00 |
| 10369 | Manul V. Feijoo, M.D. P.A. | 0805155760000001 | 7/3/2019 | Bill | 8/29/2019 | 95851 | 100.00 |
| 10370 | Manul V. Feijoo, M.D. P.A. | 0659013510101014 | 7/30/2019 | Bill | 8/30/2019 | 99204 | 475.00 |
| 10371 | Manul V. Feijoo, M.D. P.A. | 0659013510101014 | 7/30/2019 | Bill | 8/30/2019 | 95851 | 100.00 |
| 10372 | Manul V. Feijoo, M.D. P.A. | 0590256520101019 | 7/28/2019 | Bill | 8/30/2019 | 99204 | 475.00 |
| 10373 | Manul V. Feijoo, M.D. P.A. | 0590256520101019 | 7/28/2019 | Bill | 8/30/2019 | 95851 | 100.00 |
| 10374 | Manul V. Feijoo, M.D. P.A. | 0805155760000001 | 7/3/2019 | Bill | 8/31/2019 | 99204 | 475.00 |
| 10375 | Manul V. Feijoo, M.D. P.A. | 0805155760000001 | 7/3/2019 | Bill | 8/31/2019 | 95851 | 100.00 |
| 10376 | Manul V. Feijoo, M.D. P.A. | 0492073250101062 | 1/26/2019 | Bill | 9/6/2019 | 99203 | 350.00 |
| 10377 | Manul V. Feijoo, M.D. P.A. | 0492073250101062 | 1/26/2019 | Bill | 9/6/2019 | 95851 | 100.00 |
| 10378 | Manul V. Feijoo, M.D. P.A. | 0425547660101061 | 6/18/2019 | Bill | 9/6/2019 | 99204 | 475.00 |
| 10379 | Manul V. Feijoo, M.D. P.A. | 0425547660101061 | 6/18/2019 | Bill | 9/6/2019 | 95851 | 100.00 |
| 10380 | Manul V. Feijoo, M.D. P.A. | 0406668870101049 | 7/15/2019 | Bill | 9/7/2019 | 99204 | 475.00 |
| 10381 | Manul V. Feijoo, M.D. P.A. | 0406668870101049 | 7/15/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10382 | Manul V. Feijoo, M.D. P.A. | 0584645200101117 | 7/10/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10383 | Manul V. Feijoo, M.D. P.A. | 0584645200101117 | 7/10/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10384 | Manul V. Feijoo, M.D. P.A. | 0661204300101019 | 6/5/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10385 | Manul V. Feijoo, M.D. P.A. | 0661204300101019 | 6/5/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10386 | Manul V. Feijoo, M.D. P.A. | 0461784010101039 | 7/17/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10387 | Manul V. Feijoo, M.D. P.A. | 0461784010101039 | 7/17/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10388 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10389 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10390 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 76140 | 100.00 |
| 10391 | Manul V. Feijoo, M.D. P.A. | 8667086840000001 | 7/9/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10392 | Manul V. Feijoo, M.D. P.A. | 8667086840000001 | 7/9/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10393 | Manul V. Feijoo, M.D. P.A. | 0614088380101017 | 6/15/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10394 | Manul V. Feijoo, M.D. P.A. | 0614088380101017 | 6/15/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10395 | Manul V. Feijoo, M.D. P.A. | 0614088380101017 | 6/15/2019 | Bill | 9/7/2019 | 76140 | 100.00 |
| 10396 | Manul V. Feijoo, M.D. P.A. | 0652784530101013 | 7/24/2019 | Bill | 9/7/2019 | 99204 | 475.00 |
| 10397 | Manul V. Feijoo, M.D. P.A. | 0652784530101013 | 7/24/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10398 | Manul V. Feijoo, M.D. P.A. | 0406668870101049 | 7/15/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10399 | Manul V. Feijoo, M.D. P.A. | 0406668870101049 | 7/15/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10400 | Manul V. Feijoo, M.D. P.A. | 0406668870101049 | 7/15/2019 | Bill | 9/7/2019 | 76140 | 100.00 |
| 10401 | Manul V. Feijoo, M.D. P.A. | 0414068010101027 | 6/30/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10402 | Manul V. Feijoo, M.D. P.A. | 0414068010101027 | 6/30/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10403 | Manul V. Feijoo, M.D. P.A. | 0461784010101039 | 7/17/2019 | Bill | 9/7/2019 | 99204 | 475.00 |
| 10404 | Manul V. Feijoo, M.D. P.A. | 0461784010101039 | 7/17/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10405 | Manul V. Feijoo, M.D. P.A. | 8667086840000001 | 7/9/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10406 | Manul V. Feijoo, M.D. P.A. | 8667086840000001 | 7/9/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10407 | Manul V. Feijoo, M.D. P.A. | 0652784530101013 | 7/24/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10408 | Manul V. Feijoo, M.D. P.A. | 0652784530101013 | 7/24/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10409 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10410 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10411 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | J3301 | 100.00 |
| 10412 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 99204 | 475.00 |
| 10413 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10414 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10415 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10416 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 99204 | 475.00 |
| 10417 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10418 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10419 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10420 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/7/2019 | 76140 | 100.00 |
| 10421 | Manul V. Feijoo, M.D. P.A. | 0099343810101036 | 5/27/2019 | Bill | 9/7/2019 | 99213 | 225.00 |
| 10422 | Manul V. Feijoo, M.D. P.A. | 0099343810101036 | 5/27/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10423 | Manul V. Feijoo, M.D. P.A. | 0099343810101036 | 5/27/2019 | Bill | 9/7/2019 | 99213 | 225.00 |
| 10424 | Manul V. Feijoo, M.D. P.A. | 0099343810101036 | 5/27/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10425 | Manul V. Feijoo, M.D. P.A. | 0099343810101036 | 5/27/2019 | Bill | 9/7/2019 | 76140 | 100.00 |
| 10426 | Manul V. Feijoo, M.D. P.A. | 0175192110101064 | 6/24/2019 | Bill | 9/7/2019 | 99203 | 350.00 |
| 10427 | Manul V. Feijoo, M.D. P.A. | 0175192110101064 | 6/24/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10428 | Manul V. Feijoo, M.D. P.A. | 0397817980101024 | 8/5/2019 | Bill | 9/7/2019 | 99204 | 475.00 |
| 10429 | Manul V. Feijoo, M.D. P.A. | 0397817980101024 | 8/5/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10430 | Manul V. Feijoo, M.D. P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10431 | Manul V. Feijoo, M.D. P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10432 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10433 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10434 | Manul V. Feijoo, M.D. P.A. | 0150598790101118 | 6/7/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10435 | Manul V. Feijoo, M.D. P.A. | 0150598790101118 | 6/7/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10436 | Manul V. Feijoo, M.D. P.A. | 0150598790101118 | 6/7/2019 | Bill | 9/7/2019 | 76140 | 100.00 |
| 10437 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 9/7/2019 | 99214 | 275.00 |
| 10438 | Manul V. Feijoo, M.D. P.A. | 0632280790101046 | 7/3/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10439 | Manul V. Feijoo, M.D. P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/7/2019 | 99204 | 475.00 |
| 10440 | Manul V. Feijoo, M.D. P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10441 | Manul V. Feijoo, M.D. P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/7/2019 | 99204 | 475.00 |
| 10442 | Manul V. Feijoo, M.D. P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10443 | Manul V. Feijoo, M.D. P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/7/2019 | 99204 | 475.00 |
| 10444 | Manul V. Feijoo, M.D. P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/7/2019 | 95851 | 100.00 |
| 10445 | Manul V. Feijoo, M.D. P.A. | 0414068010101027 | 6/30/2019 | Bill | 9/12/2019 | 99203 | 350.00 |
| 10446 | Manul V. Feijoo, M.D. P.A. | 0414068010101027 | 6/30/2019 | Bill | 9/12/2019 | 95851 | 100.00 |
| 10447 | Manul V. Feijoo, M.D. P.A. | 0414068010101027 | 6/30/2019 | Bill | 9/14/2019 | 99203 | 350.00 |
| 10448 | Manul V. Feijoo, M.D. P.A. | 0414068010101027 | 6/30/2019 | Bill | 9/14/2019 | 95851 | 100.00 |
| 10449 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/14/2019 | 99214 | 275.00 |
| 10450 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/14/2019 | 95851 | 100.00 |
| 10451 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/14/2019 | 76140 | 100.00 |
| 10452 | Manul V. Feijoo, M.D. P.A. | 0489737080101048 | 6/14/2019 | Bill | 9/14/2019 | 99214 | 275.00 |
| 10453 | Manul V. Feijoo, M.D. P.A. | 0489737080101048 | 6/14/2019 | Bill | 9/14/2019 | 95851 | 100.00 |
| 10454 | Manul V. Feijoo, M.D. P.A. | 0489737080101048 | 6/14/2019 | Bill | 9/14/2019 | 76140 | 100.00 |
| 10455 | Manul V. Feijoo, M.D. P.A. | 0489737080101048 | 6/14/2019 | Bill | 9/14/2019 | 99214 | 275.00 |

| 10456 | Manul V. Feijoo, M.D., P.A. | 0489737080101048 | 6/14/2019 | Bill | 9/14/2019 | 95851 | 100.00 |
|---|---|---|---|---|---|---|---|
| 10457 | Manul V. Feijoo, M.D., P.A. | 0489737080101048 | 6/14/2019 | Bill | 9/14/2019 | 76140 | 100.00 |
| 10458 | Manul V. Feijoo, M.D., P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/14/2019 | 99214 | 275.00 |
| 10459 | Manul V. Feijoo, M.D., P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/14/2019 | 95851 | 100.00 |
| 10460 | Manul V. Feijoo, M.D., P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/14/2019 | 99214 | 275.00 |
| 10461 | Manul V. Feijoo, M.D., P.A. | 0585144210101050 | 7/11/2019 | Bill | 9/14/2019 | 95851 | 100.00 |
| 10462 | Manul V. Feijoo, M.D., P.A. | 0274340180101072 | 7/22/2019 | Bill | 9/16/2019 | 99204 | 475.00 |
| 10463 | Manul V. Feijoo, M.D., P.A. | 0274340180101072 | 7/22/2019 | Bill | 9/16/2019 | 95851 | 100.00 |
| 10464 | Manul V. Feijoo, M.D., P.A. | 0192388460101105 | 7/13/2019 | Bill | 9/16/2019 | 99204 | 475.00 |
| 10465 | Manul V. Feijoo, M.D., P.A. | 0192388460101105 | 7/13/2019 | Bill | 9/16/2019 | 95851 | 100.00 |
| 10466 | Manul V. Feijoo, M.D., P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/16/2019 | 99204 | 475.00 |
| 10467 | Manul V. Feijoo, M.D., P.A. | 8667288270000001 | 6/20/2019 | Bill | 9/16/2019 | 95851 | 100.00 |
| 10468 | Manul V. Feijoo, M.D., P.A. | 0661405860101014 | 7/27/2019 | Bill | 9/20/2019 | 99204 | 475.00 |
| 10469 | Manul V. Feijoo, M.D., P.A. | 0661405860101014 | 7/27/2019 | Bill | 9/20/2019 | 95851 | 100.00 |
| 10470 | Manul V. Feijoo, M.D., P.A. | 0661405860101014 | 7/27/2019 | Bill | 9/20/2019 | 99214 | 275.00 |
| 10471 | Manul V. Feijoo, M.D., P.A. | 0661405860101014 | 7/27/2019 | Bill | 9/20/2019 | 95851 | 100.00 |
| 10472 | Manul V. Feijoo, M.D., P.A. | 0562765020101042 | 7/26/2019 | Bill | 9/20/2019 | 99204 | 475.00 |
| 10473 | Manul V. Feijoo, M.D., P.A. | 0562765020101042 | 7/26/2019 | Bill | 9/20/2019 | 95851 | 100.00 |
| 10474 | Manul V. Feijoo, M.D., P.A. | 0601401720101032 | 7/14/2019 | Bill | 9/20/2019 | 99203 | 350.00 |
| 10475 | Manul V. Feijoo, M.D., P.A. | 0601401720101032 | 7/14/2019 | Bill | 9/20/2019 | 95851 | 100.00 |
| 10476 | Manul V. Feijoo, M.D., P.A. | 0601401720101032 | 7/14/2019 | Bill | 9/20/2019 | 76140 | 100.00 |
| 10477 | Manul V. Feijoo, M.D., P.A. | 0590145070101034 | 8/6/2019 | Bill | 9/20/2019 | 99204 | 475.00 |
| 10478 | Manul V. Feijoo, M.D., P.A. | 0590145070101034 | 8/6/2019 | Bill | 9/20/2019 | 95851 | 100.00 |
| 10479 | Manul V. Feijoo, M.D., P.A. | 0468650190101011 | 8/6/2019 | Bill | 9/20/2019 | 99204 | 475.00 |
| 10480 | Manul V. Feijoo, M.D., P.A. | 0468650190101011 | 8/6/2019 | Bill | 9/20/2019 | 95851 | 100.00 |
| 10481 | Manul V. Feijoo, M.D., P.A. | 0468650190101011 | 8/6/2019 | Bill | 9/20/2019 | 99204 | 475.00 |
| 10482 | Manul V. Feijoo, M.D., P.A. | 0468650190101011 | 8/6/2019 | Bill | 9/20/2019 | 95851 | 100.00 |
| 10483 | Manul V. Feijoo, M.D., P.A. | 0616382520101013 | 8/14/2019 | Bill | 9/20/2019 | 99204 | 475.00 |
| 10484 | Manul V. Feijoo, M.D., P.A. | 0616382520101013 | 8/14/2019 | Bill | 9/20/2019 | 95851 | 100.00 |
| 10485 | Manul V. Feijoo, M.D., P.A. | 0420277360101055 | 7/5/2019 | Bill | 9/20/2019 | 99203 | 350.00 |
| 10486 | Manul V. Feijoo, M.D., P.A. | 0420277360101055 | 7/5/2019 | Bill | 9/20/2019 | 95851 | 100.00 |
| 10487 | Manul V. Feijoo, M.D., P.A. | 0420277360101055 | 7/5/2019 | Bill | 9/20/2019 | 76140 | 100.00 |
| 10488 | Manul V. Feijoo, M.D., P.A. | 0614438830101028 | 6/10/2018 | Bill | 9/20/2019 | 99204 | 475.00 |
| 10489 | Manul V. Feijoo, M.D., P.A. | 0614438830101028 | 6/10/2018 | Bill | 9/20/2019 | 95851 | 100.00 |
| 10490 | Manul V. Feijoo, M.D., P.A. | 0529271840101017 | 7/23/2019 | Bill | 9/26/2019 | 99204 | 475.00 |
| 10491 | Manul V. Feijoo, M.D., P.A. | 0529271840101017 | 7/23/2019 | Bill | 9/26/2019 | 95851 | 100.00 |
| 10492 | Manul V. Feijoo, M.D., P.A. | 0111802520101085 | 8/1/2019 | Bill | 9/26/2019 | 99204 | 475.00 |
| 10493 | Manul V. Feijoo, M.D., P.A. | 0111802520101085 | 8/1/2019 | Bill | 9/26/2019 | 95851 | 100.00 |
| 10494 | Manul V. Feijoo, M.D., P.A. | 0648737590101015 | 7/17/2019 | Bill | 9/26/2019 | 99203 | 350.00 |
| 10495 | Manul V. Feijoo, M.D., P.A. | 0648737590101015 | 7/17/2019 | Bill | 9/26/2019 | 95851 | 100.00 |
| 10496 | Manul V. Feijoo, M.D., P.A. | 0117844290101089 | 8/14/2019 | Bill | 9/26/2019 | 99204 | 475.00 |
| 10497 | Manul V. Feijoo, M.D., P.A. | 0117844290101089 | 8/14/2019 | Bill | 9/26/2019 | 95851 | 100.00 |
| 10498 | Manul V. Feijoo, M.D., P.A. | 0639475010000001 | 8/20/2019 | Bill | 9/26/2019 | 99204 | 475.00 |
| 10499 | Manul V. Feijoo, M.D., P.A. | 0639475010000001 | 8/20/2019 | Bill | 9/26/2019 | 95851 | 100.00 |
| 10500 | Manul V. Feijoo, M.D., P.A. | 0529271840101017 | 7/23/2019 | Bill | 9/26/2019 | 99214 | 275.00 |
| 10501 | Manul V. Feijoo, M.D., P.A. | 0529271840101017 | 7/23/2019 | Bill | 9/26/2019 | 95851 | 100.00 |
| 10502 | Manul V. Feijoo, M.D., P.A. | 0562765020101042 | 7/26/2019 | Bill | 9/26/2019 | 99214 | 275.00 |
| 10503 | Manul V. Feijoo, M.D., P.A. | 0562765020101042 | 7/26/2019 | Bill | 9/26/2019 | 95851 | 100.00 |
| 10504 | Manul V. Feijoo, M.D., P.A. | 0397817980101024 | 8/5/2019 | Bill | 9/26/2019 | 99214 | 275.00 |
| 10505 | Manul V. Feijoo, M.D., P.A. | 0397817980101024 | 8/5/2019 | Bill | 9/26/2019 | 95851 | 100.00 |
| 10506 | Manul V. Feijoo, M.D., P.A. | 0999909570101068 | 6/6/2019 | Bill | 9/26/2019 | 99203 | 350.00 |
| 10507 | Manul V. Feijoo, M.D., P.A. | 0999909570101068 | 6/6/2019 | Bill | 9/26/2019 | 95851 | 100.00 |
| 10508 | Manul V. Feijoo, M.D., P.A. | 0470281080101048 | 5/23/2019 | Bill | 9/26/2019 | 99214 | 275.00 |
| 10509 | Manul V. Feijoo, M.D., P.A. | 0470281080101048 | 5/23/2019 | Bill | 9/26/2019 | 95851 | 100.00 |
| 10510 | Manul V. Feijoo, M.D., P.A. | 0420277360101055 | 7/5/2019 | Bill | 9/26/2019 | 99213 | 225.00 |
| 10511 | Manul V. Feijoo, M.D., P.A. | 0420277360101055 | 7/5/2019 | Bill | 9/26/2019 | 95851 | 100.00 |
| 10512 | Manul V. Feijoo, M.D., P.A. | 0506993800101102 | 8/3/2019 | Bill | 9/28/2019 | 99204 | 475.00 |
| 10513 | Manul V. Feijoo, M.D., P.A. | 0506993800101102 | 8/3/2019 | Bill | 9/28/2019 | 95851 | 100.00 |
| 10514 | Manul V. Feijoo, M.D., P.A. | 0506993800101102 | 8/3/2019 | Bill | 9/28/2019 | 99204 | 475.00 |
| 10515 | Manul V. Feijoo, M.D., P.A. | 0506993800101102 | 8/3/2019 | Bill | 9/28/2019 | 95851 | 100.00 |
| 10516 | Manul V. Feijoo, M.D., P.A. | 0559350180101070 | 7/15/2019 | Bill | 9/28/2019 | 99204 | 475.00 |
| 10517 | Manul V. Feijoo, M.D., P.A. | 0559350180101070 | 7/15/2019 | Bill | 9/28/2019 | 95851 | 100.00 |
| 10518 | Manul V. Feijoo, M.D., P.A. | 0564880700101010 | 7/8/2019 | Bill | 9/28/2019 | 99203 | 350.00 |
| 10519 | Manul V. Feijoo, M.D., P.A. | 0564880700101010 | 7/8/2019 | Bill | 9/28/2019 | 95851 | 100.00 |
| 10520 | Manul V. Feijoo, M.D., P.A. | 0122064020101118 | 8/6/2019 | Bill | 9/28/2019 | 99204 | 475.00 |
| 10521 | Manul V. Feijoo, M.D., P.A. | 0122064020101118 | 8/6/2019 | Bill | 9/28/2019 | 95851 | 100.00 |
| 10522 | Manul V. Feijoo, M.D., P.A. | 0590145070101034 | 8/6/2019 | Bill | 9/28/2019 | 99204 | 475.00 |
| 10523 | Manul V. Feijoo, M.D., P.A. | 0590145070101034 | 8/6/2019 | Bill | 9/28/2019 | 95851 | 100.00 |
| 10524 | Manul V. Feijoo, M.D., P.A. | 0639475010000001 | 8/20/2019 | Bill | 9/28/2019 | 99204 | 475.00 |
| 10525 | Manul V. Feijoo, M.D., P.A. | 0639475010000001 | 8/20/2019 | Bill | 9/28/2019 | 95851 | 100.00 |
| 10526 | Manul V. Feijoo, M.D., P.A. | 0117844290101089 | 8/14/2019 | Bill | 9/28/2019 | 99204 | 475.00 |
| 10527 | Manul V. Feijoo, M.D., P.A. | 0117844290101089 | 8/14/2019 | Bill | 9/28/2019 | 95851 | 100.00 |
| 10528 | Manul V. Feijoo, M.D., P.A. | 0639475010000001 | 8/20/2019 | Bill | 9/28/2019 | 99204 | 475.00 |
| 10529 | Manul V. Feijoo, M.D., P.A. | 0639475010000001 | 8/20/2019 | Bill | 9/28/2019 | 95851 | 100.00 |
| 10530 | Manul V. Feijoo, M.D., P.A. | 0546177050101028 | 12/4/2017 | Bill | 9/28/2019 | 99204 | 475.00 |
| 10531 | Manul V. Feijoo, M.D., P.A. | 0546177050101028 | 12/4/2017 | Bill | 9/28/2019 | 95851 | 100.00 |
| 10532 | Manul V. Feijoo, M.D., P.A. | 0460871500101024 | 6/30/2019 | Bill | 9/30/2019 | 99203 | 350.00 |
| 10533 | Manul V. Feijoo, M.D., P.A. | 0460871500101024 | 6/30/2019 | Bill | 9/30/2019 | 95851 | 100.00 |
| 10534 | Manul V. Feijoo, M.D., P.A. | 0460871500101024 | 6/30/2019 | Bill | 9/30/2019 | 76140 | 100.00 |
| 10535 | Manul V. Feijoo, M.D., P.A. | 0460871500101024 | 6/30/2019 | Bill | 9/30/2019 | 99204 | 475.00 |
| 10536 | Manul V. Feijoo, M.D., P.A. | 0460871500101024 | 6/30/2019 | Bill | 9/30/2019 | 95851 | 100.00 |
| 10537 | Manul V. Feijoo, M.D., P.A. | 0535864830101039 | 8/7/2019 | Bill | 9/30/2019 | 99204 | 475.00 |
| 10538 | Manul V. Feijoo, M.D., P.A. | 0535864830101039 | 8/7/2019 | Bill | 9/30/2019 | 95851 | 100.00 |
| 10539 | Manul V. Feijoo, M.D., P.A. | 0535864830101039 | 8/7/2019 | Bill | 9/30/2019 | 99204 | 475.00 |
| 10540 | Manul V. Feijoo, M.D., P.A. | 0285094340101145 | 7/31/2019 | Bill | 9/30/2019 | 99204 | 475.00 |
| 10541 | Manul V. Feijoo, M.D., P.A. | 0285094340101145 | 7/31/2019 | Bill | 9/30/2019 | 95851 | 100.00 |
| 10542 | Manul V. Feijoo, M.D., P.A. | 0577935900101023 | 8/5/2019 | Bill | 9/30/2019 | 99203 | 350.00 |
| 10543 | Manul V. Feijoo, M.D., P.A. | 0577935900101023 | 8/5/2019 | Bill | 9/30/2019 | 95851 | 100.00 |
| 10544 | Manul V. Feijoo, M.D., P.A. | 0577935900101023 | 8/5/2019 | Bill | 9/30/2019 | 76140 | 100.00 |
| 10545 | Manul V. Feijoo, M.D., P.A. | 0285094340101145 | 7/31/2019 | Bill | 9/30/2019 | 99204 | 475.00 |
| 10546 | Manul V. Feijoo, M.D., P.A. | 0285094340101145 | 7/31/2019 | Bill | 9/30/2019 | 95851 | 100.00 |
| 10547 | Manul V. Feijoo, M.D., P.A. | 0285094340101145 | 7/31/2019 | Bill | 9/30/2019 | 76140 | 100.00 |
| 10548 | Manul V. Feijoo, M.D., P.A. | 0569430520101033 | 7/2/2018 | Bill | 9/30/2019 | 99203 | 350.00 |
| 10549 | Manul V. Feijoo, M.D., P.A. | 0569430520101033 | 7/2/2018 | Bill | 9/30/2019 | 95851 | 100.00 |
| 10550 | Manul V. Feijoo, M.D., P.A. | 0613582420101012 | 7/26/2019 | Bill | 9/30/2019 | 99203 | 350.00 |
| 10551 | Manul V. Feijoo, M.D., P.A. | 0613582420101012 | 7/26/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10552 | Manul V. Feijoo, M.D., P.A. | 0380795560101094 | 6/13/2019 | Bill | 10/4/2019 | 99214 | 275.00 |
| 10553 | Manul V. Feijoo, M.D., P.A. | 0380795560101094 | 6/13/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10554 | Manul V. Feijoo, M.D., P.A. | 0607204640101014 | 8/22/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10555 | Manul V. Feijoo, M.D., P.A. | 0607204640101014 | 8/22/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10556 | Manul V. Feijoo, M.D., P.A. | 0613582420101012 | 7/26/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10557 | Manul V. Feijoo, M.D., P.A. | 0613582420101012 | 7/26/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10558 | Manul V. Feijoo, M.D., P.A. | 0504183980101021 | 6/15/2019 | Bill | 10/4/2019 | 99203 | 350.00 |
| 10559 | Manul V. Feijoo, M.D., P.A. | 0504183980101021 | 6/15/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10560 | Manul V. Feijoo, M.D., P.A. | 0504183980101021 | 6/15/2019 | Bill | 10/4/2019 | 76140 | 100.00 |
| 10561 | Manul V. Feijoo, M.D., P.A. | 0804414630000001 | 5/28/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10562 | Manul V. Feijoo, M.D., P.A. | 0804414630000001 | 5/28/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10563 | Manul V. Feijoo, M.D., P.A. | 0804414630000001 | 5/28/2019 | Bill | 10/4/2019 | 76140 | 100.00 |
| 10564 | Manul V. Feijoo, M.D., P.A. | 8667288270000001 | 6/20/2019 | Bill | 10/4/2019 | 99214 | 275.00 |
| 10565 | Manul V. Feijoo, M.D., P.A. | 8667288270000001 | 6/20/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10566 | Manul V. Feijoo, M.D., P.A. | 8667288270000001 | 6/20/2019 | Bill | 10/4/2019 | 76140 | 100.00 |
| 10567 | Manul V. Feijoo, M.D., P.A. | 0111802520101085 | 8/1/2019 | Bill | 10/4/2019 | 99213 | 225.00 |
| 10568 | Manul V. Feijoo, M.D., P.A. | 0111802520101085 | 8/1/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10569 | Manul V. Feijoo, M.D., P.A. | 0111802520101085 | 8/1/2019 | Bill | 10/4/2019 | 76140 | 100.00 |
| 10570 | Manul V. Feijoo, M.D., P.A. | 0441804730101047 | 7/11/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10571 | Manul V. Feijoo, M.D., P.A. | 0441804730101047 | 7/11/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10572 | Manul V. Feijoo, M.D., P.A. | 0441804730101047 | 7/11/2019 | Bill | 10/4/2019 | 76140 | 100.00 |
| 10573 | Manul V. Feijoo, M.D., P.A. | 8666912210000001 | 7/29/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10574 | Manul V. Feijoo, M.D., P.A. | 8666912210000001 | 7/29/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10575 | Manul V. Feijoo, M.D., P.A. | 8666912210000001 | 7/29/2019 | Bill | 10/4/2019 | 76140 | 100.00 |
| 10576 | Manul V. Feijoo, M.D., P.A. | 0639475010000001 | 8/20/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10577 | Manul V. Feijoo, M.D., P.A. | 0639475010000001 | 8/20/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10578 | Manul V. Feijoo, M.D., P.A. | 0538457840101037 | 8/21/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10579 | Manul V. Feijoo, M.D., P.A. | 0538457840101037 | 8/21/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10580 | Manul V. Feijoo, M.D., P.A. | 0538457840101037 | 8/21/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10581 | Manul V. Feijoo, M.D., P.A. | 0538457840101037 | 8/21/2019 | Bill | 10/4/2019 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10582 | Manul V. Feijoo, M.D. P.A. | 0627265390101014 | 6/22/2019 | Bill | 10/4/2019 | 99214 | 275.00 |
| 10583 | Manul V. Feijoo, M.D. P.A. | 0627265390101014 | 6/22/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10584 | Manul V. Feijoo, M.D. P.A. | 0627265390101014 | 6/22/2019 | Bill | 10/4/2019 | 76140 | 100.00 |
| 10585 | Manul V. Feijoo, M.D. P.A. | 0627265390101014 | 6/22/2019 | Bill | 10/4/2019 | 99214 | 275.00 |
| 10586 | Manul V. Feijoo, M.D. P.A. | 0627265390101014 | 6/22/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10587 | Manul V. Feijoo, M.D. P.A. | 0659013510101014 | 7/30/2019 | Bill | 10/4/2019 | 99214 | 275.00 |
| 10588 | Manul V. Feijoo, M.D. P.A. | 0659013510101014 | 7/30/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10589 | Manul V. Feijoo, M.D. P.A. | 0659013510101014 | 7/30/2019 | Bill | 10/4/2019 | 76140 | 100.00 |
| 10590 | Manul V. Feijoo, M.D. P.A. | 0420430350101052 | 8/3/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10591 | Manul V. Feijoo, M.D. P.A. | 0420430350101052 | 8/3/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10592 | Manul V. Feijoo, M.D. P.A. | 0503172110101051 | 5/1/2019 | Bill | 10/4/2019 | 99214 | 275.00 |
| 10593 | Manul V. Feijoo, M.D. P.A. | 0503172110101051 | 5/1/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10594 | Manul V. Feijoo, M.D. P.A. | 0503172110101051 | 5/1/2019 | Bill | 10/4/2019 | 76140 | 100.00 |
| 10595 | Manul V. Feijoo, M.D. P.A. | 0425547660101061 | 6/18/2019 | Bill | 10/4/2019 | 99214 | 275.00 |
| 10596 | Manul V. Feijoo, M.D. P.A. | 0425547660101061 | 6/18/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10597 | Manul V. Feijoo, M.D. P.A. | 0425547660101061 | 6/18/2019 | Bill | 10/4/2019 | 76140 | 100.00 |
| 10598 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 10/4/2019 | 99214 | 275.00 |
| 10599 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10600 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 10/4/2019 | J3301 | 100.00 |
| 10601 | Manul V. Feijoo, M.D. P.A. | 0543108780101050 | 8/17/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10602 | Manul V. Feijoo, M.D. P.A. | 0543108780101050 | 8/17/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10603 | Manul V. Feijoo, M.D. P.A. | 0420430350101061 | 7/30/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10604 | Manul V. Feijoo, M.D. P.A. | 0420430350101061 | 7/30/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10605 | Manul V. Feijoo, M.D. P.A. | 0420430350101060 | 7/3/2019 | Bill | 10/4/2019 | 99204 | 475.00 |
| 10606 | Manul V. Feijoo, M.D. P.A. | 0420430350101060 | 7/3/2019 | Bill | 10/4/2019 | 95851 | 100.00 |
| 10607 | Manul V. Feijoo, M.D. P.A. | 0506993800101102 | 8/3/2019 | Bill | 10/7/2019 | 99214 | 275.00 |
| 10608 | Manul V. Feijoo, M.D. P.A. | 0506993800101102 | 8/3/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10609 | Manul V. Feijoo, M.D. P.A. | 0277646950101077 | 8/19/2019 | Bill | 10/7/2019 | 99214 | 275.00 |
| 10610 | Manul V. Feijoo, M.D. P.A. | 0277646950101077 | 8/19/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10611 | Manul V. Feijoo, M.D. P.A. | 0652784530101013 | 7/24/2019 | Bill | 10/7/2019 | 99213 | 225.00 |
| 10612 | Manul V. Feijoo, M.D. P.A. | 0652784530101013 | 7/24/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10613 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 10/7/2019 | 99214 | 275.00 |
| 10614 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10615 | Manul V. Feijoo, M.D. P.A. | 8667288270000001 | 6/20/2019 | Bill | 10/7/2019 | 76140 | 100.00 |
| 10616 | Manul V. Feijoo, M.D. P.A. | 0468650190101011 | 8/6/2019 | Bill | 10/7/2019 | 99213 | 225.00 |
| 10617 | Manul V. Feijoo, M.D. P.A. | 0468650190101011 | 8/6/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10618 | Manul V. Feijoo, M.D. P.A. | 0654280220101064 | 8/18/2019 | Bill | 10/7/2019 | 99204 | 475.00 |
| 10619 | Manul V. Feijoo, M.D. P.A. | 0654280220101064 | 8/18/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10620 | Manul V. Feijoo, M.D. P.A. | 0654280220101064 | 8/18/2019 | Bill | 10/7/2019 | 99203 | 350.00 |
| 10621 | Manul V. Feijoo, M.D. P.A. | 0654280220101064 | 8/18/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10622 | Manul V. Feijoo, M.D. P.A. | 0659658090101022 | 8/15/2019 | Bill | 10/7/2019 | 99204 | 475.00 |
| 10623 | Manul V. Feijoo, M.D. P.A. | 0659658090101022 | 8/15/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10624 | Manul V. Feijoo, M.D. P.A. | 0406099360101242 | 8/17/2019 | Bill | 10/7/2019 | 99204 | 475.00 |
| 10625 | Manul V. Feijoo, M.D. P.A. | 0406099360101242 | 8/17/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10626 | Manul V. Feijoo, M.D. P.A. | 0546251310101076 | 5/28/2019 | Bill | 10/7/2019 | 99204 | 475.00 |
| 10627 | Manul V. Feijoo, M.D. P.A. | 0546251310101076 | 5/28/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10628 | Manul V. Feijoo, M.D. P.A. | 0596479100101019 | 8/5/2019 | Bill | 10/7/2019 | 99203 | 350.00 |
| 10629 | Manul V. Feijoo, M.D. P.A. | 0596479100101019 | 8/5/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10630 | Manul V. Feijoo, M.D. P.A. | 0596479100101019 | 8/5/2019 | Bill | 10/7/2019 | 99203 | 350.00 |
| 10631 | Manul V. Feijoo, M.D. P.A. | 0596479100101019 | 8/5/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10632 | Manul V. Feijoo, M.D. P.A. | 0277646950101077 | 8/19/2019 | Bill | 10/7/2019 | 99204 | 475.00 |
| 10633 | Manul V. Feijoo, M.D. P.A. | 0277646950101077 | 8/19/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10634 | Manul V. Feijoo, M.D. P.A. | 0334423730101111 | 4/25/2019 | Bill | 10/7/2019 | 99203 | 350.00 |
| 10635 | Manul V. Feijoo, M.D. P.A. | 0334423730101111 | 4/25/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10636 | Manul V. Feijoo, M.D. P.A. | 0468650190101011 | 8/6/2019 | Bill | 10/7/2019 | 99214 | 275.00 |
| 10637 | Manul V. Feijoo, M.D. P.A. | 0468650190101011 | 8/6/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10638 | Manul V. Feijoo, M.D. P.A. | 0610450290101012 | 1/16/2018 | Bill | 10/7/2019 | 99204 | 475.00 |
| 10639 | Manul V. Feijoo, M.D. P.A. | 0610450290101012 | 1/16/2018 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10640 | Manul V. Feijoo, M.D. P.A. | 0513035900101029 | 8/6/2018 | Bill | 10/7/2019 | 99214 | 275.00 |
| 10641 | Manul V. Feijoo, M.D. P.A. | 0513035900101029 | 8/6/2018 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10642 | Manul V. Feijoo, M.D. P.A. | 0543108780101050 | 8/17/2019 | Bill | 10/7/2019 | 99214 | 275.00 |
| 10643 | Manul V. Feijoo, M.D. P.A. | 0543108780101050 | 8/17/2019 | Bill | 10/7/2019 | 95851 | 100.00 |
| 10644 | Manul V. Feijoo, M.D. P.A. | 0353954270101109 | 5/2/2019 | Bill | 10/9/2019 | 99204 | 475.00 |
| 10645 | Manul V. Feijoo, M.D. P.A. | 0353954270101109 | 5/2/2019 | Bill | 10/9/2019 | 95851 | 100.00 |
| 10646 | Manul V. Feijoo, M.D. P.A. | 0353954270101109 | 5/2/2019 | Bill | 10/9/2019 | 99214 | 275.00 |
| 10647 | Manul V. Feijoo, M.D. P.A. | 0353954270101109 | 5/2/2019 | Bill | 10/9/2019 | 95851 | 100.00 |
| 10648 | Manul V. Feijoo, M.D. P.A. | 0330239610101095 | 9/8/2019 | Bill | 10/11/2019 | 99204 | 475.00 |
| 10649 | Manul V. Feijoo, M.D. P.A. | 0330239610101095 | 9/8/2019 | Bill | 10/11/2019 | 95851 | 100.00 |
| 10650 | Manul V. Feijoo, M.D. P.A. | 0330239610101095 | 9/8/2019 | Bill | 10/11/2019 | 99204 | 475.00 |
| 10651 | Manul V. Feijoo, M.D. P.A. | 0330239610101095 | 9/8/2019 | Bill | 10/11/2019 | 95851 | 100.00 |
| 10652 | Manul V. Feijoo, M.D. P.A. | 0575702350101033 | 8/27/2019 | Bill | 10/11/2019 | 99204 | 475.00 |
| 10653 | Manul V. Feijoo, M.D. P.A. | 0575702350101033 | 8/27/2019 | Bill | 10/11/2019 | 95851 | 100.00 |
| 10654 | Manul V. Feijoo, M.D. P.A. | 0570579160101014 | 8/19/2019 | Bill | 10/11/2019 | 99204 | 475.00 |
| 10655 | Manul V. Feijoo, M.D. P.A. | 0570579160101014 | 8/19/2019 | Bill | 10/11/2019 | 95851 | 100.00 |
| 10656 | Manul V. Feijoo, M.D. P.A. | 0656094850000001 | 8/21/2019 | Bill | 10/19/2019 | 99204 | 475.00 |
| 10657 | Manul V. Feijoo, M.D. P.A. | 0656094850000001 | 8/21/2019 | Bill | 10/19/2019 | 95851 | 100.00 |
| 10658 | Manul V. Feijoo, M.D. P.A. | 0656094850000001 | 8/21/2019 | Bill | 10/19/2019 | 76140 | 100.00 |
| 10659 | Manul V. Feijoo, M.D. P.A. | 0538457840101037 | 8/21/2019 | Bill | 10/19/2019 | 99214 | 275.00 |
| 10660 | Manul V. Feijoo, M.D. P.A. | 0538457840101037 | 8/21/2019 | Bill | 10/19/2019 | 95851 | 100.00 |
| 10661 | Manul V. Feijoo, M.D. P.A. | 0607204640101024 | 8/22/2019 | Bill | 10/21/2019 | 99214 | 275.00 |
| 10662 | Manul V. Feijoo, M.D. P.A. | 0607204640101024 | 8/22/2019 | Bill | 10/21/2019 | 95851 | 100.00 |
| 10663 | Manul V. Feijoo, M.D. P.A. | 0036370040101079 | 9/9/2019 | Bill | 10/21/2019 | 99204 | 475.00 |
| 10664 | Manul V. Feijoo, M.D. P.A. | 0036370040101079 | 9/9/2019 | Bill | 10/21/2019 | 95851 | 100.00 |
| 10665 | Manul V. Feijoo, M.D. P.A. | 0661204300101019 | 6/5/2019 | Bill | 10/21/2019 | 99214 | 275.00 |
| 10666 | Manul V. Feijoo, M.D. P.A. | 0661204300101019 | 6/5/2019 | Bill | 10/21/2019 | 95851 | 100.00 |
| 10667 | Manul V. Feijoo, M.D. P.A. | 0596479100101019 | 8/5/2019 | Bill | 10/21/2019 | 99214 | 275.00 |
| 10668 | Manul V. Feijoo, M.D. P.A. | 0596479100101019 | 8/5/2019 | Bill | 10/21/2019 | 95851 | 100.00 |
| 10669 | Manul V. Feijoo, M.D. P.A. | 8669773100000001 | 9/17/2019 | Bill | 10/21/2019 | 99204 | 475.00 |
| 10670 | Manul V. Feijoo, M.D. P.A. | 8669773100000001 | 9/17/2019 | Bill | 10/21/2019 | 95851 | 100.00 |
| 10671 | Manul V. Feijoo, M.D. P.A. | 0562765020101042 | 7/26/2019 | Bill | 10/24/2019 | 99213 | 200.00 |
| 10672 | Manul V. Feijoo, M.D. P.A. | 0562765020101042 | 7/26/2019 | Bill | 10/24/2019 | 95851 | 100.00 |
| 10673 | Manul V. Feijoo, M.D. P.A. | 0562765020101042 | 7/26/2019 | Bill | 10/24/2019 | 76140 | 100.00 |
| 10674 | Manul V. Feijoo, M.D. P.A. | 0507968530101050 | 2/27/2019 | Bill | 10/24/2019 | 99204 | 475.00 |
| 10675 | Manul V. Feijoo, M.D. P.A. | 0507968530101050 | 2/27/2019 | Bill | 10/24/2019 | 95851 | 100.00 |
| 10676 | Manul V. Feijoo, M.D. P.A. | 0507968530101050 | 2/27/2019 | Bill | 10/24/2019 | 76140 | 100.00 |
| 10677 | Manul V. Feijoo, M.D. P.A. | 0406099360101242 | 8/17/2019 | Bill | 10/24/2019 | 99214 | 275.00 |
| 10678 | Manul V. Feijoo, M.D. P.A. | 0406099360101242 | 8/17/2019 | Bill | 10/24/2019 | 95851 | 100.00 |
| 10679 | Manul V. Feijoo, M.D. P.A. | 0659658090101022 | 8/15/2019 | Bill | 10/24/2019 | 99214 | 275.00 |
| 10680 | Manul V. Feijoo, M.D. P.A. | 0659658090101022 | 8/15/2019 | Bill | 10/24/2019 | 95851 | 100.00 |
| 10681 | Manul V. Feijoo, M.D. P.A. | 0632228130101010 | 2/19/2019 | Bill | 10/24/2019 | 99214 | 275.00 |
| 10682 | Manul V. Feijoo, M.D. P.A. | 0632228130101010 | 2/19/2019 | Bill | 10/24/2019 | 95851 | 100.00 |
| 10683 | Manul V. Feijoo, M.D. P.A. | 0400768700101155 | 7/8/2019 | Bill | 10/24/2019 | 99204 | 475.00 |
| 10684 | Manul V. Feijoo, M.D. P.A. | 0400768700101155 | 7/8/2019 | Bill | 10/24/2019 | 95851 | 100.00 |
| 10685 | Manul V. Feijoo, M.D. P.A. | 0400768700101155 | 7/8/2019 | Bill | 10/24/2019 | 76140 | 100.00 |
| 10686 | Manul V. Feijoo, M.D. P.A. | 8670775760000001 | 9/16/2019 | Bill | 10/24/2019 | 99204 | 475.00 |
| 10687 | Manul V. Feijoo, M.D. P.A. | 8670775760000001 | 9/16/2019 | Bill | 10/24/2019 | 95851 | 100.00 |
| 10688 | Manul V. Feijoo, M.D. P.A. | 0599933370101015 | 5/4/2019 | Bill | 10/24/2019 | 99214 | 275.00 |
| 10689 | Manul V. Feijoo, M.D. P.A. | 0599933370101015 | 5/4/2019 | Bill | 10/24/2019 | 95851 | 100.00 |
| 10690 | Manul V. Feijoo, M.D. P.A. | 0599933370101015 | 5/4/2019 | Bill | 10/24/2019 | 76140 | 100.00 |
| 10691 | Manul V. Feijoo, M.D. P.A. | 0379147920101011 | 8/28/2019 | Bill | 10/24/2019 | 99204 | 475.00 |
| 10692 | Manul V. Feijoo, M.D. P.A. | 0379147920101011 | 8/28/2019 | Bill | 10/24/2019 | 95851 | 100.00 |
| 10693 | Manul V. Feijoo, M.D. P.A. | 8666912210000001 | 7/29/2019 | Bill | 10/24/2019 | 99213 | 200.00 |
| 10694 | Manul V. Feijoo, M.D. P.A. | 8666912210000001 | 7/29/2019 | Bill | 10/24/2019 | 95851 | 100.00 |
| 10695 | Manul V. Feijoo, M.D. P.A. | 0580226850101022 | 8/18/2019 | Bill | 10/28/2019 | 99204 | 475.00 |
| 10696 | Manul V. Feijoo, M.D. P.A. | 0580226850101022 | 8/18/2019 | Bill | 10/28/2019 | 95851 | 100.00 |
| 10697 | Manul V. Feijoo, M.D. P.A. | 0660675220101018 | 7/3/2019 | Bill | 10/28/2019 | 99214 | 275.00 |
| 10698 | Manul V. Feijoo, M.D. P.A. | 0660675220101018 | 7/3/2019 | Bill | 10/28/2019 | 95851 | 100.00 |
| 10699 | Manul V. Feijoo, M.D. P.A. | 0506993800101102 | 8/3/2019 | Bill | 10/28/2019 | 99214 | 275.00 |
| 10700 | Manul V. Feijoo, M.D. P.A. | 0506993800101102 | 8/3/2019 | Bill | 10/28/2019 | 95851 | 100.00 |
| 10701 | Manul V. Feijoo, M.D. P.A. | 0506993800101102 | 8/3/2019 | Bill | 10/28/2019 | 76140 | 100.00 |
| 10702 | Manul V. Feijoo, M.D. P.A. | 0660358360101011 | 8/14/2019 | Bill | 10/28/2019 | 99213 | 225.00 |
| 10703 | Manul V. Feijoo, M.D. P.A. | 0660358360101011 | 8/14/2019 | Bill | 10/28/2019 | 95851 | 100.00 |
| 10704 | Manul V. Feijoo, M.D. P.A. | 0636865250101019 | 5/13/2019 | Bill | 10/28/2019 | 99204 | 475.00 |
| 10705 | Manul V. Feijoo, M.D. P.A. | 0636865250101019 | 5/13/2019 | Bill | 10/28/2019 | 95851 | 100.00 |
| 10706 | Manul V. Feijoo, M.D. P.A. | 0636865250101019 | 5/13/2019 | Bill | 10/28/2019 | 76140 | 100.00 |
| 10707 | Manul V. Feijoo, M.D. P.A. | 0652784530101013 | 7/24/2019 | Bill | 10/28/2019 | 99213 | 225.00 |

| 10708 | Manul V. Feijoo, M.D., P.A. | 0652784530101013 | 7/24/2019 | Bill | 10/28/2019 | 95851 | 100.00 |
|---|---|---|---|---|---|---|---|
| 10709 | Manul V. Feijoo, M.D., P.A. | 0652784530101013 | 7/24/2019 | Bill | 10/28/2019 | 76140 | 100.00 |
| 10710 | Manul V. Feijoo, M.D., P.A. | 0538457840101037 | 8/21/2019 | Bill | 10/28/2019 | 99214 | 275.00 |
| 10711 | Manul V. Feijoo, M.D., P.A. | 0538457840101037 | 8/21/2019 | Bill | 10/28/2019 | 95851 | 100.00 |
| 10712 | Manul V. Feijoo, M.D., P.A. | 0558920690101023 | 9/25/2019 | Bill | 10/28/2019 | 99204 | 475.00 |
| 10713 | Manul V. Feijoo, M.D., P.A. | 0558920690101023 | 9/25/2019 | Bill | 10/28/2019 | 95851 | 100.00 |
| 10714 | Manul V. Feijoo, M.D., P.A. | 0412946420101039 | 9/13/2019 | Bill | 10/28/2019 | 99204 | 475.00 |
| 10715 | Manul V. Feijoo, M.D., P.A. | 0412946420101039 | 9/13/2019 | Bill | 10/28/2019 | 95851 | 100.00 |
| 10716 | Manul V. Feijoo, M.D., P.A. | 0593057350101040 | 3/5/2018 | Bill | 10/30/2019 | 99204 | 475.00 |
| 10717 | Manul V. Feijoo, M.D., P.A. | 0593057350101040 | 3/5/2018 | Bill | 10/30/2019 | 95851 | 100.00 |
| 10718 | Manul V. Feijoo, M.D., P.A. | 0593057350101040 | 3/5/2018 | Bill | 10/30/2019 | 99214 | 275.00 |
| 10719 | Manul V. Feijoo, M.D., P.A. | 0593057350101040 | 3/5/2018 | Bill | 10/30/2019 | 95851 | 100.00 |
| 10720 | Manul V. Feijoo, M.D., P.A. | 0595848480101025 | 9/24/2019 | Bill | 11/4/2019 | 99204 | 475.00 |
| 10721 | Manul V. Feijoo, M.D., P.A. | 0595848480101025 | 9/24/2019 | Bill | 11/4/2019 | 95851 | 100.00 |
| 10722 | Manul V. Feijoo, M.D., P.A. | 0522928080101019 | 9/16/2019 | Bill | 11/4/2019 | 99204 | 475.00 |
| 10723 | Manul V. Feijoo, M.D., P.A. | 0522928080101019 | 9/16/2019 | Bill | 11/4/2019 | 95851 | 100.00 |
| 10724 | Manul V. Feijoo, M.D., P.A. | 0660358360101011 | 8/14/2019 | Bill | 11/4/2019 | 99203 | 350.00 |
| 10725 | Manul V. Feijoo, M.D., P.A. | 0660358360101011 | 8/14/2019 | Bill | 11/4/2019 | 95851 | 100.00 |
| 10726 | Manul V. Feijoo, M.D., P.A. | 0401720670101038 | 9/25/2019 | Bill | 11/4/2019 | 99204 | 475.00 |
| 10727 | Manul V. Feijoo, M.D., P.A. | 0401720670101038 | 9/25/2019 | Bill | 11/4/2019 | 95851 | 100.00 |
| 10728 | Manul V. Feijoo, M.D., P.A. | 0281093310101148 | 9/13/2019 | Bill | 11/4/2019 | 99203 | 350.00 |
| 10729 | Manul V. Feijoo, M.D., P.A. | 0281093310101148 | 9/13/2019 | Bill | 11/4/2019 | 95851 | 100.00 |
| 10730 | Manul V. Feijoo, M.D., P.A. | 0522928080101019 | 9/16/2019 | Bill | 11/4/2019 | 99204 | 475.00 |
| 10731 | Manul V. Feijoo, M.D., P.A. | 0522928080101019 | 9/16/2019 | Bill | 11/4/2019 | 95851 | 100.00 |
| 10732 | Manul V. Feijoo, M.D., P.A. | 0139742150101287 | 9/18/2019 | Bill | 11/9/2019 | 99204 | 475.00 |
| 10733 | Manul V. Feijoo, M.D., P.A. | 0139742150101287 | 9/18/2019 | Bill | 11/9/2019 | 95851 | 100.00 |
| 10734 | Manul V. Feijoo, M.D., P.A. | 0650194240101018 | 6/5/2019 | Bill | 11/9/2019 | 99203 | 350.00 |
| 10735 | Manul V. Feijoo, M.D., P.A. | 0650194240101018 | 6/5/2019 | Bill | 11/9/2019 | 95851 | 100.00 |
| 10736 | Manul V. Feijoo, M.D., P.A. | 0384254600101182 | 9/23/2019 | Bill | 11/9/2019 | 99204 | 475.00 |
| 10737 | Manul V. Feijoo, M.D., P.A. | 0384254600101182 | 9/23/2019 | Bill | 11/9/2019 | 95851 | 100.00 |
| 10738 | Manul V. Feijoo, M.D., P.A. | 0420430350101052 | 8/3/2019 | Bill | 11/9/2019 | 99214 | 275.00 |
| 10739 | Manul V. Feijoo, M.D., P.A. | 0420430350101052 | 8/3/2019 | Bill | 11/9/2019 | 95851 | 100.00 |
| 10740 | Manul V. Feijoo, M.D., P.A. | 0570579160101014 | 8/19/2019 | Bill | 11/9/2019 | 99214 | 275.00 |
| 10741 | Manul V. Feijoo, M.D., P.A. | 0570579160101014 | 8/19/2019 | Bill | 11/9/2019 | 95851 | 100.00 |
| 10742 | Manul V. Feijoo, M.D., P.A. | 0522928080101019 | 9/16/2019 | Bill | 11/11/2019 | 99214 | 275.00 |
| 10743 | Manul V. Feijoo, M.D., P.A. | 0522928080101019 | 9/16/2019 | Bill | 11/11/2019 | 95851 | 100.00 |
| 10744 | Manul V. Feijoo, M.D., P.A. | 0425547660101061 | 6/18/2019 | Bill | 11/11/2019 | 99213 | 225.00 |
| 10745 | Manul V. Feijoo, M.D., P.A. | 0425547660101061 | 6/18/2019 | Bill | 11/11/2019 | 95851 | 100.00 |
| 10746 | Manul V. Feijoo, M.D., P.A. | 0522928080101019 | 9/16/2019 | Bill | 11/11/2019 | 99214 | 275.00 |
| 10747 | Manul V. Feijoo, M.D., P.A. | 0522928080101019 | 9/16/2019 | Bill | 11/11/2019 | 95851 | 100.00 |
| 10748 | Manul V. Feijoo, M.D., P.A. | 0425547660101061 | 6/18/2019 | Bill | 11/11/2019 | 99213 | 225.00 |
| 10749 | Manul V. Feijoo, M.D., P.A. | 0425547660101061 | 6/18/2019 | Bill | 11/11/2019 | 95851 | 100.00 |
| 10750 | Manul V. Feijoo, M.D., P.A. | 0558920690101023 | 9/25/2019 | Bill | 11/11/2019 | 99214 | 275.00 |
| 10751 | Manul V. Feijoo, M.D., P.A. | 0558920690101023 | 9/25/2019 | Bill | 11/11/2019 | 95851 | 100.00 |
| 10752 | Manul V. Feijoo, M.D., P.A. | 0513035900101029 | 8/6/2018 | Bill | 11/11/2019 | 99214 | 275.00 |
| 10753 | Manul V. Feijoo, M.D., P.A. | 0513035900101029 | 8/6/2018 | Bill | 11/11/2019 | 95851 | 100.00 |
| 10754 | Manul V. Feijoo, M.D., P.A. | 0513035900101029 | 8/6/2018 | Bill | 11/11/2019 | 76140 | 100.00 |
| 10755 | Manul V. Feijoo, M.D., P.A. | 0632280790101046 | 7/3/2019 | Bill | 11/11/2019 | 99214 | 275.00 |
| 10756 | Manul V. Feijoo, M.D., P.A. | 0632280790101046 | 7/3/2019 | Bill | 11/11/2019 | 95851 | 100.00 |
| 10757 | Manul V. Feijoo, M.D., P.A. | 0632280790101046 | 7/3/2019 | Bill | 11/11/2019 | 76140 | 100.00 |
| 10758 | Manul V. Feijoo, M.D., P.A. | 0660714900000001 | 9/16/2019 | Bill | 11/11/2019 | 99204 | 475.00 |
| 10759 | Manul V. Feijoo, M.D., P.A. | 0660714900000001 | 9/16/2019 | Bill | 11/11/2019 | 95851 | 100.00 |
| 10760 | Manul V. Feijoo, M.D., P.A. | 0632280790101046 | 7/3/2019 | Bill | 11/11/2019 | 99214 | 275.00 |
| 10761 | Manul V. Feijoo, M.D., P.A. | 0632280790101046 | 7/3/2019 | Bill | 11/11/2019 | 95851 | 100.00 |
| 10762 | Manul V. Feijoo, M.D., P.A. | 0632280790101046 | 7/3/2019 | Bill | 11/11/2019 | 76140 | 100.00 |
| 10763 | Manul V. Feijoo, M.D., P.A. | 0311938160101032 | 10/5/2019 | Bill | 11/14/2019 | 99204 | 475.00 |
| 10764 | Manul V. Feijoo, M.D., P.A. | 0311938160101032 | 10/5/2019 | Bill | 11/14/2019 | 95851 | 100.00 |
| 10765 | Manul V. Feijoo, M.D., P.A. | 0585186630000001 | 9/9/2019 | Bill | 11/14/2019 | 99204 | 475.00 |
| 10766 | Manul V. Feijoo, M.D., P.A. | 0585186630000001 | 9/9/2019 | Bill | 11/14/2019 | 95851 | 100.00 |
| 10767 | Manul V. Feijoo, M.D., P.A. | 0576466280101039 | 10/7/2019 | Bill | 11/14/2019 | 99204 | 475.00 |
| 10768 | Manul V. Feijoo, M.D., P.A. | 0576466280101039 | 10/7/2019 | Bill | 11/14/2019 | 95851 | 100.00 |
| 10769 | Manul V. Feijoo, M.D., P.A. | 0467654710101065 | 10/3/2019 | Bill | 11/16/2019 | 99204 | 475.00 |
| 10770 | Manul V. Feijoo, M.D., P.A. | 0467654710101065 | 10/3/2019 | Bill | 11/16/2019 | 95851 | 100.00 |
| 10771 | Manul V. Feijoo, M.D., P.A. | 0110457190101055 | 10/1/2019 | Bill | 11/16/2019 | 99204 | 475.00 |
| 10772 | Manul V. Feijoo, M.D., P.A. | 0110457190101055 | 10/1/2019 | Bill | 11/16/2019 | 95851 | 100.00 |
| 10773 | Manul V. Feijoo, M.D., P.A. | 0544732800101018 | 10/6/2019 | Bill | 11/19/2019 | 99204 | 475.00 |
| 10774 | Manul V. Feijoo, M.D., P.A. | 0544732800101018 | 10/6/2019 | Bill | 11/19/2019 | 95851 | 100.00 |
| 10775 | Manul V. Feijoo, M.D., P.A. | 0575197330000001 | 10/3/2019 | Bill | 11/19/2019 | 99204 | 475.00 |
| 10776 | Manul V. Feijoo, M.D., P.A. | 0575197330000001 | 10/3/2019 | Bill | 11/19/2019 | 95851 | 100.00 |
| 10777 | Manul V. Feijoo, M.D., P.A. | 0575197330000001 | 10/3/2019 | Bill | 11/19/2019 | 99204 | 475.00 |
| 10778 | Manul V. Feijoo, M.D., P.A. | 0575197330000001 | 10/3/2019 | Bill | 11/19/2019 | 95851 | 100.00 |
| 10779 | Manul V. Feijoo, M.D., P.A. | 0575197330000001 | 10/3/2019 | Bill | 11/19/2019 | 99204 | 475.00 |
| 10780 | Manul V. Feijoo, M.D., P.A. | 0575197330000001 | 10/3/2019 | Bill | 11/19/2019 | 95851 | 100.00 |
| 10781 | Manul V. Feijoo, M.D., P.A. | 0605379190101030 | 10/12/2019 | Bill | 11/23/2019 | 99204 | 475.00 |
| 10782 | Manul V. Feijoo, M.D., P.A. | 0605379190101030 | 10/12/2019 | Bill | 11/23/2019 | 95851 | 100.00 |
| 10783 | Manul V. Feijoo, M.D., P.A. | 0346824180101088 | 9/28/2019 | Bill | 11/23/2019 | 99204 | 475.00 |
| 10784 | Manul V. Feijoo, M.D., P.A. | 0346824180101088 | 9/28/2019 | Bill | 11/23/2019 | 95851 | 100.00 |
| 10785 | Manul V. Feijoo, M.D., P.A. | 0420430350101061 | 7/30/2019 | Bill | 11/23/2019 | 99214 | 275.00 |
| 10786 | Manul V. Feijoo, M.D., P.A. | 0420430350101061 | 7/30/2019 | Bill | 11/23/2019 | 95851 | 100.00 |
| 10787 | Manul V. Feijoo, M.D., P.A. | 0564710210101039 | 10/1/2019 | Bill | 11/23/2019 | 99204 | 475.00 |
| 10788 | Manul V. Feijoo, M.D., P.A. | 0564710210101039 | 10/1/2019 | Bill | 11/23/2019 | 95851 | 100.00 |
| 10789 | Manul V. Feijoo, M.D., P.A. | 0629158770101027 | 7/10/2019 | Bill | 11/23/2019 | 99203 | 350.00 |
| 10790 | Manul V. Feijoo, M.D., P.A. | 0629158770101027 | 7/10/2019 | Bill | 11/23/2019 | 95851 | 100.00 |
| 10791 | Manul V. Feijoo, M.D., P.A. | 0629158770101027 | 7/10/2019 | Bill | 11/23/2019 | 76140 | 100.00 |
| 10792 | Manul V. Feijoo, M.D., P.A. | 8668710520000001 | 10/6/2019 | Bill | 11/23/2019 | 99204 | 475.00 |
| 10793 | Manul V. Feijoo, M.D., P.A. | 8668710520000001 | 10/6/2019 | Bill | 11/23/2019 | 95851 | 100.00 |
| 10794 | Manul V. Feijoo, M.D., P.A. | 0605379190101030 | 10/12/2019 | Bill | 11/23/2019 | 99204 | 475.00 |
| 10795 | Manul V. Feijoo, M.D., P.A. | 0605379190101030 | 10/12/2019 | Bill | 11/23/2019 | 95851 | 100.00 |
| 10796 | Manul V. Feijoo, M.D., P.A. | 0346824180101088 | 9/28/2019 | Bill | 11/23/2019 | 99204 | 475.00 |
| 10797 | Manul V. Feijoo, M.D., P.A. | 0346824180101088 | 9/28/2019 | Bill | 11/23/2019 | 95851 | 100.00 |
| 10798 | Manul V. Feijoo, M.D., P.A. | 0605379190101030 | 10/12/2019 | Bill | 11/23/2019 | 99204 | 475.00 |
| 10799 | Manul V. Feijoo, M.D., P.A. | 0605379190101030 | 10/12/2019 | Bill | 11/23/2019 | 95851 | 100.00 |
| 10800 | Manul V. Feijoo, M.D., P.A. | 0170866740101323 | 10/9/2019 | Bill | 11/23/2019 | 99204 | 475.00 |
| 10801 | Manul V. Feijoo, M.D., P.A. | 0170866740101323 | 10/9/2019 | Bill | 11/23/2019 | 95851 | 100.00 |
| 10802 | Manul V. Feijoo, M.D., P.A. | 0506993800101102 | 8/3/2019 | Bill | 11/25/2019 | 99214 | 275.00 |
| 10803 | Manul V. Feijoo, M.D., P.A. | 0506993800101102 | 8/3/2019 | Bill | 11/25/2019 | 95851 | 100.00 |
| 10804 | Manul V. Feijoo, M.D., P.A. | 0506993800101102 | 8/3/2019 | Bill | 11/25/2019 | 76140 | 100.00 |
| 10805 | Manul V. Feijoo, M.D., P.A. | 8669713810000001 | 10/23/2019 | Bill | 11/25/2019 | 99204 | 475.00 |
| 10806 | Manul V. Feijoo, M.D., P.A. | 8669713810000001 | 10/23/2019 | Bill | 11/25/2019 | 95851 | 100.00 |
| 10807 | Manul V. Feijoo, M.D., P.A. | 0578475070000001 | 10/11/2019 | Bill | 11/25/2019 | 99204 | 475.00 |
| 10808 | Manul V. Feijoo, M.D., P.A. | 0578475070000001 | 10/11/2019 | Bill | 11/25/2019 | 95851 | 100.00 |
| 10809 | Manul V. Feijoo, M.D., P.A. | 8669713810000001 | 10/23/2019 | Bill | 11/25/2019 | 99213 | 225.00 |
| 10810 | Manul V. Feijoo, M.D., P.A. | 8669713810000001 | 10/23/2019 | Bill | 11/25/2019 | 95851 | 100.00 |
| 10811 | Manul V. Feijoo, M.D., P.A. | 0578475070000001 | 10/11/2019 | Bill | 11/25/2019 | 99204 | 475.00 |
| 10812 | Manul V. Feijoo, M.D., P.A. | 0578475070000001 | 10/11/2019 | Bill | 11/25/2019 | 95851 | 100.00 |
| 10813 | Manul V. Feijoo, M.D., P.A. | 8668411680000001 | 10/2/2019 | Bill | 11/25/2019 | 99204 | 475.00 |
| 10814 | Manul V. Feijoo, M.D., P.A. | 8668411680000001 | 10/2/2019 | Bill | 11/25/2019 | 95851 | 100.00 |
| 10815 | Manul V. Feijoo, M.D., P.A. | 0604299770101011 | 10/9/2019 | Bill | 11/25/2019 | 99204 | 475.00 |
| 10816 | Manul V. Feijoo, M.D., P.A. | 0604299770101011 | 10/9/2019 | Bill | 11/25/2019 | 95851 | 100.00 |
| 10817 | Manul V. Feijoo, M.D., P.A. | 0577935900101023 | 8/5/2019 | Bill | 11/25/2019 | 99214 | 275.00 |
| 10818 | Manul V. Feijoo, M.D., P.A. | 0577935900101023 | 8/5/2019 | Bill | 11/25/2019 | 95851 | 100.00 |
| 10819 | Manul V. Feijoo, M.D., P.A. | 0577935900101023 | 8/5/2019 | Bill | 11/25/2019 | 76140 | 100.00 |
| 10820 | Manul V. Feijoo, M.D., P.A. | 0660714900000001 | 9/16/2019 | Bill | 11/25/2019 | 99214 | 275.00 |
| 10821 | Manul V. Feijoo, M.D., P.A. | 0660714900000001 | 9/16/2019 | Bill | 11/25/2019 | 95851 | 100.00 |
| 10822 | Manul V. Feijoo, M.D., P.A. | 0139742150101287 | 9/18/2019 | Bill | 11/30/2019 | 99214 | 275.00 |
| 10823 | Manul V. Feijoo, M.D., P.A. | 0139742150101287 | 9/18/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10824 | Manul V. Feijoo, M.D., P.A. | 0623756960000001 | 10/17/2019 | Bill | 11/30/2019 | 99204 | 475.00 |
| 10825 | Manul V. Feijoo, M.D., P.A. | 0623756960000001 | 10/17/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10826 | Manul V. Feijoo, M.D., P.A. | 0461708310101089 | 10/23/2019 | Bill | 11/30/2019 | 99204 | 475.00 |
| 10827 | Manul V. Feijoo, M.D., P.A. | 0461708310101089 | 10/23/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10828 | Manul V. Feijoo, M.D., P.A. | 0411952120101064 | 11/1/2019 | Bill | 11/30/2019 | 99204 | 475.00 |
| 10829 | Manul V. Feijoo, M.D., P.A. | 0411952120101064 | 11/1/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10830 | Manul V. Feijoo, M.D., P.A. | 0461276400101084 | 10/23/2019 | Bill | 11/30/2019 | 99204 | 475.00 |
| 10831 | Manul V. Feijoo, M.D., P.A. | 0461276400101084 | 10/23/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10832 | Manul V. Feijoo, M.D., P.A. | 0460007530101012 | 10/30/2019 | Bill | 11/30/2019 | 99204 | 475.00 |
| 10833 | Manul V. Feijoo, M.D., P.A. | 0460007530101012 | 10/30/2019 | Bill | 11/30/2019 | 95851 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10834 | Manul V. Feijoo, M.D., P.A. | 0332509500101060 | 10/7/2019 | Bill | 11/30/2019 | 99204 | 475.00 |
| 10835 | Manul V. Feijoo, M.D., P.A. | 0332509500101060 | 10/7/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10836 | Manul V. Feijoo, M.D., P.A. | 0332509500101060 | 10/7/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10837 | Manul V. Feijoo, M.D., P.A. | 0311938160101032 | 10/5/2019 | Bill | 11/30/2019 | 99214 | 275.00 |
| 10838 | Manul V. Feijoo, M.D., P.A. | 0311938160101032 | 10/5/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10839 | Manul V. Feijoo, M.D., P.A. | 0583983720101032 | 9/11/2019 | Bill | 11/30/2019 | 99204 | 475.00 |
| 10840 | Manul V. Feijoo, M.D., P.A. | 0583983720101032 | 9/11/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10841 | Manul V. Feijoo, M.D., P.A. | 0583983720101032 | 9/11/2019 | Bill | 11/30/2019 | 76140 | 100.00 |
| 10842 | Manul V. Feijoo, M.D., P.A. | 0397817980101024 | 8/5/2019 | Bill | 11/30/2019 | 99213 | 225.00 |
| 10843 | Manul V. Feijoo, M.D., P.A. | 0397817980101024 | 8/5/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10844 | Manul V. Feijoo, M.D., P.A. | 0397817980101024 | 8/5/2019 | Bill | 11/30/2019 | 76140 | 100.00 |
| 10845 | Manul V. Feijoo, M.D., P.A. | 0506993800101102 | 8/3/2019 | Bill | 11/30/2019 | 99213 | 225.00 |
| 10846 | Manul V. Feijoo, M.D., P.A. | 0506993800101102 | 8/3/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10847 | Manul V. Feijoo, M.D., P.A. | 0506993800101102 | 8/3/2019 | Bill | 11/30/2019 | 76140 | 100.00 |
| 10848 | Manul V. Feijoo, M.D., P.A. | 0576446280101039 | 10/7/2019 | Bill | 11/30/2019 | 99214 | 275.00 |
| 10849 | Manul V. Feijoo, M.D., P.A. | 0576446280101039 | 10/7/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10850 | Manul V. Feijoo, M.D., P.A. | 0576446280101039 | 10/7/2019 | Bill | 11/30/2019 | 76140 | 100.00 |
| 10851 | Manul V. Feijoo, M.D., P.A. | 0460007530101012 | 10/30/2019 | Bill | 11/30/2019 | 99204 | 475.00 |
| 10852 | Manul V. Feijoo, M.D., P.A. | 0460007530101012 | 10/30/2019 | Bill | 11/30/2019 | 95851 | 100.00 |
| 10853 | Manul V. Feijoo, M.D., P.A. | 8669003380000001 | 10/8/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10854 | Manul V. Feijoo, M.D., P.A. | 8669003380000001 | 10/8/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10855 | Manul V. Feijoo, M.D., P.A. | 0655754060000001 | 10/2/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10856 | Manul V. Feijoo, M.D., P.A. | 0655754060000001 | 10/2/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10857 | Manul V. Feijoo, M.D., P.A. | 0527414970101067 | 10/9/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10858 | Manul V. Feijoo, M.D., P.A. | 0527414970101067 | 10/9/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10859 | Manul V. Feijoo, M.D., P.A. | 8673351290000001 | 10/16/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10860 | Manul V. Feijoo, M.D., P.A. | 8673351290000001 | 10/16/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10861 | Manul V. Feijoo, M.D., P.A. | 0600742670101015 | 10/10/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10862 | Manul V. Feijoo, M.D., P.A. | 0600742670101015 | 10/10/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10863 | Manul V. Feijoo, M.D., P.A. | 0578475070000001 | 10/11/2019 | Bill | 12/9/2019 | 99214 | 275.00 |
| 10864 | Manul V. Feijoo, M.D., P.A. | 0578475070000001 | 10/11/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10865 | Manul V. Feijoo, M.D., P.A. | 0560855290000001 | 10/22/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10866 | Manul V. Feijoo, M.D., P.A. | 0560855290000001 | 10/22/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10867 | Manul V. Feijoo, M.D., P.A. | 8673351290000001 | 10/16/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10868 | Manul V. Feijoo, M.D., P.A. | 8673351290000001 | 10/16/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10869 | Manul V. Feijoo, M.D., P.A. | 0543250270000001 | 10/17/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10870 | Manul V. Feijoo, M.D., P.A. | 0543250270000001 | 10/17/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10871 | Manul V. Feijoo, M.D., P.A. | 8669713810000001 | 10/23/2019 | Bill | 12/9/2019 | 99214 | 275.00 |
| 10872 | Manul V. Feijoo, M.D., P.A. | 8669713810000001 | 10/23/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10873 | Manul V. Feijoo, M.D., P.A. | 0660130060000001 | 9/19/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10874 | Manul V. Feijoo, M.D., P.A. | 0660130060000001 | 9/19/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10875 | Manul V. Feijoo, M.D., P.A. | 0416170810101089 | 10/23/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10876 | Manul V. Feijoo, M.D., P.A. | 0416170810101089 | 10/23/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10877 | Manul V. Feijoo, M.D., P.A. | 0445178350101018 | 10/20/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10878 | Manul V. Feijoo, M.D., P.A. | 0445178350101018 | 10/20/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10879 | Manul V. Feijoo, M.D., P.A. | 0445178350101018 | 10/20/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10880 | Manul V. Feijoo, M.D., P.A. | 0445178350101018 | 10/20/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10881 | Manul V. Feijoo, M.D., P.A. | 0560855290000001 | 10/22/2019 | Bill | 12/9/2019 | 99204 | 475.00 |
| 10882 | Manul V. Feijoo, M.D., P.A. | 0560855290000001 | 10/22/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10883 | Manul V. Feijoo, M.D., P.A. | 8669713810000001 | 10/23/2019 | Bill | 12/9/2019 | 99214 | 275.00 |
| 10884 | Manul V. Feijoo, M.D., P.A. | 8669713810000001 | 10/23/2019 | Bill | 12/9/2019 | 95851 | 100.00 |
| 10885 | Manul V. Feijoo, M.D., P.A. | 0416170810101089 | 10/23/2019 | Bill | 12/14/2019 | 99214 | 275.00 |
| 10886 | Manul V. Feijoo, M.D., P.A. | 0416170810101089 | 10/23/2019 | Bill | 12/14/2019 | 95851 | 100.00 |
| 10887 | Manul V. Feijoo, M.D., P.A. | 0281093310101148 | 9/13/2019 | Bill | 12/14/2019 | 99213 | 225.00 |
| 10888 | Manul V. Feijoo, M.D., P.A. | 0281093310101148 | 9/13/2019 | Bill | 12/14/2019 | 95851 | 100.00 |
| 10889 | Manul V. Feijoo, M.D., P.A. | 0281093310101148 | 9/13/2019 | Bill | 12/14/2019 | 76140 | 100.00 |
| 10890 | Manul V. Feijoo, M.D., P.A. | 0416170810101089 | 10/23/2019 | Bill | 12/14/2019 | 99214 | 275.00 |
| 10891 | Manul V. Feijoo, M.D., P.A. | 0416170810101089 | 10/23/2019 | Bill | 12/14/2019 | 95851 | 100.00 |
| 10892 | Manul V. Feijoo, M.D., P.A. | 0544732800101018 | 10/6/2019 | Bill | 12/14/2019 | 99214 | 275.00 |
| 10893 | Manul V. Feijoo, M.D., P.A. | 0544732800101018 | 10/6/2019 | Bill | 12/14/2019 | 95851 | 100.00 |
| 10894 | Manul V. Feijoo, M.D., P.A. | 0527414970101067 | 10/9/2019 | Bill | 12/14/2019 | 99214 | 275.00 |
| 10895 | Manul V. Feijoo, M.D., P.A. | 0527414970101067 | 10/9/2019 | Bill | 12/14/2019 | 95851 | 100.00 |
| 10896 | Manul V. Feijoo, M.D., P.A. | 0527414970101067 | 10/9/2019 | Bill | 12/14/2019 | 76140 | 100.00 |
| 10897 | Manul V. Feijoo, M.D., P.A. | 0578475070000001 | 10/11/2019 | Bill | 12/14/2019 | 99214 | 275.00 |
| 10898 | Manul V. Feijoo, M.D., P.A. | 0578475070000001 | 10/11/2019 | Bill | 12/14/2019 | 95851 | 100.00 |
| 10899 | Manul V. Feijoo, M.D., P.A. | 0623756960000001 | 10/17/2019 | Bill | 12/14/2019 | 99213 | 225.00 |
| 10900 | Manul V. Feijoo, M.D., P.A. | 0623756960000001 | 10/17/2019 | Bill | 12/14/2019 | 95851 | 100.00 |
| 10901 | Manul V. Feijoo, M.D., P.A. | 0600742670101015 | 10/10/2019 | Bill | 12/14/2019 | 99214 | 275.00 |
| 10902 | Manul V. Feijoo, M.D., P.A. | 0600742670101015 | 10/10/2019 | Bill | 12/14/2019 | 95851 | 100.00 |
| 10903 | Manul V. Feijoo, M.D., P.A. | 0660130060000001 | 9/19/2019 | Bill | 12/14/2019 | 99214 | 275.00 |
| 10904 | Manul V. Feijoo, M.D., P.A. | 0660130060000001 | 9/19/2019 | Bill | 12/14/2019 | 95851 | 100.00 |
| 10905 | Manul V. Feijoo, M.D., P.A. | 0625386580000001 | 11/5/2019 | Bill | 12/16/2019 | 99204 | 475.00 |
| 10906 | Manul V. Feijoo, M.D., P.A. | 0625386580000001 | 11/5/2019 | Bill | 12/16/2019 | 95851 | 100.00 |
| 10907 | Manul V. Feijoo, M.D., P.A. | 8669713810000001 | 10/23/2019 | Bill | 12/16/2019 | 99204 | 475.00 |
| 10908 | Manul V. Feijoo, M.D., P.A. | 8669713810000001 | 10/23/2019 | Bill | 12/16/2019 | 95851 | 100.00 |
| 10909 | Manul V. Feijoo, M.D., P.A. | 0115061720101307 | 10/31/2019 | Bill | 12/17/2019 | 99204 | 475.00 |
| 10910 | Manul V. Feijoo, M.D., P.A. | 0115061720101307 | 10/31/2019 | Bill | 12/17/2019 | 95851 | 100.00 |
| 10911 | Manul V. Feijoo, M.D., P.A. | 0087471310101127 | 10/10/2019 | Bill | 12/17/2019 | 99204 | 475.00 |
| 10912 | Manul V. Feijoo, M.D., P.A. | 0087471310101127 | 10/10/2019 | Bill | 12/17/2019 | 95851 | 100.00 |
| 10913 | Manul V. Feijoo, M.D., P.A. | 0422121030101021 | 10/29/2019 | Bill | 12/17/2019 | 99204 | 475.00 |
| 10914 | Manul V. Feijoo, M.D., P.A. | 0422121030101021 | 10/29/2019 | Bill | 12/17/2019 | 95851 | 100.00 |
| 10915 | Manul V. Feijoo, M.D., P.A. | 8670215290000002 | 11/12/2019 | Bill | 12/17/2019 | 99204 | 475.00 |
| 10916 | Manul V. Feijoo, M.D., P.A. | 8670215290000002 | 11/12/2019 | Bill | 12/17/2019 | 95851 | 100.00 |
| 10917 | Manul V. Feijoo, M.D., P.A. | 0453597280101062 | 11/3/2019 | Bill | 12/17/2019 | 99204 | 475.00 |
| 10918 | Manul V. Feijoo, M.D., P.A. | 0453597280101062 | 11/3/2019 | Bill | 12/17/2019 | 95851 | 100.00 |
| 10919 | Manul V. Feijoo, M.D., P.A. | 0173062070101052 | 10/31/2019 | Bill | 12/17/2019 | 99204 | 475.00 |
| 10920 | Manul V. Feijoo, M.D., P.A. | 0173062070101052 | 10/31/2019 | Bill | 12/17/2019 | 95851 | 100.00 |
| 10921 | Manul V. Feijoo, M.D., P.A. | 0579622250101022 | 10/29/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10922 | Manul V. Feijoo, M.D., P.A. | 0579622250101022 | 10/29/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10923 | Manul V. Feijoo, M.D., P.A. | 0579622250101022 | 10/29/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10924 | Manul V. Feijoo, M.D., P.A. | 0579622250101022 | 10/29/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10925 | Manul V. Feijoo, M.D., P.A. | 0598032960101040 | 10/25/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10926 | Manul V. Feijoo, M.D., P.A. | 0598032960101040 | 10/25/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10927 | Manul V. Feijoo, M.D., P.A. | 0598032960101040 | 10/25/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10928 | Manul V. Feijoo, M.D., P.A. | 0598032960101040 | 10/25/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10929 | Manul V. Feijoo, M.D., P.A. | 0664521040000001 | 11/11/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10930 | Manul V. Feijoo, M.D., P.A. | 0664521040000001 | 11/11/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10931 | Manul V. Feijoo, M.D., P.A. | 0664521040000001 | 11/11/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10932 | Manul V. Feijoo, M.D., P.A. | 0664521040000001 | 11/11/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10933 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10934 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10935 | Manul V. Feijoo, M.D., P.A. | 0601932990101023 | 11/12/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10936 | Manul V. Feijoo, M.D., P.A. | 0601932990101023 | 11/12/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10937 | Manul V. Feijoo, M.D., P.A. | 0664521040000001 | 11/11/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10938 | Manul V. Feijoo, M.D., P.A. | 0664521040000001 | 11/11/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10939 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10940 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10941 | Manul V. Feijoo, M.D., P.A. | 0601932990101023 | 11/12/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10942 | Manul V. Feijoo, M.D., P.A. | 0601932990101023 | 11/12/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10943 | Manul V. Feijoo, M.D., P.A. | 0664521040000001 | 11/11/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10944 | Manul V. Feijoo, M.D., P.A. | 0664521040000001 | 11/11/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10945 | Manul V. Feijoo, M.D., P.A. | 0425547660101061 | 6/18/2019 | Bill | 12/20/2019 | 99213 | 225.00 |
| 10946 | Manul V. Feijoo, M.D., P.A. | 0425547660101061 | 6/18/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10947 | Manul V. Feijoo, M.D., P.A. | 0425547660101061 | 6/18/2019 | Bill | 12/20/2019 | 76140 | 100.00 |
| 10948 | Manul V. Feijoo, M.D., P.A. | 0575459460101044 | 4/28/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10949 | Manul V. Feijoo, M.D., P.A. | 0575459460101044 | 4/28/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10950 | Manul V. Feijoo, M.D., P.A. | 0575459460101044 | 4/28/2019 | Bill | 12/20/2019 | 76140 | 100.00 |
| 10951 | Manul V. Feijoo, M.D., P.A. | 8670215290000002 | 11/12/2019 | Bill | 12/20/2019 | 99204 | 475.00 |
| 10952 | Manul V. Feijoo, M.D., P.A. | 8670215290000002 | 11/12/2019 | Bill | 12/20/2019 | 95851 | 100.00 |
| 10953 | Manul V. Feijoo, M.D., P.A. | 0558489720101015 | 11/14/2019 | Bill | 12/23/2019 | 99204 | 475.00 |
| 10954 | Manul V. Feijoo, M.D., P.A. | 0558489720101015 | 11/14/2019 | Bill | 12/23/2019 | 95851 | 100.00 |
| 10955 | Manul V. Feijoo, M.D., P.A. | 0636996820000001 | 11/8/2019 | Bill | 12/23/2019 | 99204 | 475.00 |
| 10956 | Manul V. Feijoo, M.D., P.A. | 0636996820000001 | 11/8/2019 | Bill | 12/23/2019 | 95851 | 100.00 |
| 10957 | Manul V. Feijoo, M.D., P.A. | 0663356870000001 | 11/9/2019 | Bill | 12/23/2019 | 99204 | 475.00 |
| 10958 | Manul V. Feijoo, M.D., P.A. | 0663356870000001 | 11/9/2019 | Bill | 12/23/2019 | 95851 | 100.00 |
| 10959 | Manul V. Feijoo, M.D., P.A. | 0477126290101045 | 11/1/2019 | Bill | 12/23/2019 | 99204 | 475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10960 | Manul V. Feijoo, M.D., P.A. | 0477126290101045 | 11/1/2019 | Bill | 12/23/2019 | 95851 | 100.00 |
| 10961 | Manul V. Feijoo, M.D., P.A. | 0477126290101045 | 11/1/2019 | Bill | 12/23/2019 | 99204 | 475.00 |
| 10962 | Manul V. Feijoo, M.D., P.A. | 0477126290101045 | 11/1/2019 | Bill | 12/23/2019 | 95851 | 100.00 |
| 10963 | Manul V. Feijoo, M.D., P.A. | 0460007530101012 | 10/30/2019 | Bill | 12/26/2019 | 99214 | 275.00 |
| 10964 | Manul V. Feijoo, M.D., P.A. | 0460007530101012 | 10/30/2019 | Bill | 12/26/2019 | 95851 | 100.00 |
| 10965 | Manul V. Feijoo, M.D., P.A. | 0460007530101012 | 10/30/2019 | Bill | 12/26/2019 | 99214 | 275.00 |
| 10966 | Manul V. Feijoo, M.D., P.A. | 0460007530101012 | 10/30/2019 | Bill | 12/26/2019 | 95851 | 100.00 |
| 10967 | Manul V. Feijoo, M.D., P.A. | 0453597280101062 | 11/3/2019 | Bill | 12/26/2019 | 99214 | 275.00 |
| 10968 | Manul V. Feijoo, M.D., P.A. | 0453597280101062 | 11/3/2019 | Bill | 12/26/2019 | 95851 | 100.00 |
| 10969 | Manul V. Feijoo, M.D., P.A. | 0512819300101032 | 11/26/2019 | Bill | 12/26/2019 | 99204 | 475.00 |
| 10970 | Manul V. Feijoo, M.D., P.A. | 0512819300101032 | 11/26/2019 | Bill | 12/26/2019 | 95851 | 100.00 |
| 10971 | Manul V. Feijoo, M.D., P.A. | 0115061720101307 | 10/31/2019 | Bill | 12/26/2019 | 99214 | 275.00 |
| 10972 | Manul V. Feijoo, M.D., P.A. | 0115061720101307 | 10/31/2019 | Bill | 12/26/2019 | 95851 | 100.00 |
| 10973 | Manul V. Feijoo, M.D., P.A. | 0115061720101307 | 10/31/2019 | Bill | 12/26/2019 | 76140 | 100.00 |
| 10974 | Manul V. Feijoo, M.D., P.A. | 0560855290000001 | 10/22/2019 | Bill | 12/26/2019 | 99214 | 275.00 |
| 10975 | Manul V. Feijoo, M.D., P.A. | 0560855290000001 | 10/22/2019 | Bill | 12/26/2019 | 95851 | 100.00 |
| 10976 | Manul V. Feijoo, M.D., P.A. | 0560855290000001 | 10/22/2019 | Bill | 12/26/2019 | 99214 | 275.00 |
| 10977 | Manul V. Feijoo, M.D., P.A. | 0560855290000001 | 10/22/2019 | Bill | 12/26/2019 | 95851 | 100.00 |
| 10978 | Manul V. Feijoo, M.D., P.A. | 0585646890101011 | 11/18/2019 | Bill | 12/31/2019 | 99204 | 475.00 |
| 10979 | Manul V. Feijoo, M.D., P.A. | 0585646890101011 | 11/18/2019 | Bill | 12/31/2019 | 95851 | 100.00 |
| 10980 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 12/31/2019 | 99204 | 475.00 |
| 10981 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 12/31/2019 | 95851 | 100.00 |
| 10982 | Manul V. Feijoo, M.D., P.A. | 0578741910101015 | 9/29/2019 | Bill | 12/31/2019 | 99204 | 475.00 |
| 10983 | Manul V. Feijoo, M.D., P.A. | 0578741910101015 | 9/29/2019 | Bill | 12/31/2019 | 95851 | 100.00 |
| 10984 | Manul V. Feijoo, M.D., P.A. | 0448094440101023 | 8/14/2019 | Bill | 12/31/2019 | 99204 | 475.00 |
| 10985 | Manul V. Feijoo, M.D., P.A. | 0448094440101023 | 8/14/2019 | Bill | 12/31/2019 | 95851 | 100.00 |
| 10986 | Manul V. Feijoo, M.D., P.A. | 0448094440101023 | 8/14/2019 | Bill | 12/31/2019 | 76140 | 100.00 |
| 10987 | Manul V. Feijoo, M.D., P.A. | 0280209180000001 | 6/4/2019 | Bill | 12/31/2019 | 99204 | 475.00 |
| 10988 | Manul V. Feijoo, M.D., P.A. | 0280209180000001 | 6/4/2019 | Bill | 12/31/2019 | 95851 | 100.00 |
| 10989 | Manul V. Feijoo, M.D., P.A. | 0411952120101064 | 11/1/2019 | Bill | 1/3/2020 | 99214 | 275.00 |
| 10990 | Manul V. Feijoo, M.D., P.A. | 0411952120101064 | 11/1/2019 | Bill | 1/3/2020 | 95851 | 100.00 |
| 10991 | Manul V. Feijoo, M.D., P.A. | 0598032960101040 | 10/25/2019 | Bill | 1/3/2020 | 99214 | 275.00 |
| 10992 | Manul V. Feijoo, M.D., P.A. | 0598032960101040 | 10/25/2019 | Bill | 1/3/2020 | 95851 | 100.00 |
| 10993 | Manul V. Feijoo, M.D., P.A. | 0598032960101040 | 10/25/2019 | Bill | 1/3/2020 | 99214 | 275.00 |
| 10994 | Manul V. Feijoo, M.D., P.A. | 0598032960101040 | 10/25/2019 | Bill | 1/3/2020 | 95851 | 100.00 |
| 10995 | Manul V. Feijoo, M.D., P.A. | 0598032960101040 | 10/25/2019 | Bill | 1/3/2020 | 76140 | 100.00 |
| 10996 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 1/3/2020 | 99214 | 275.00 |
| 10997 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 1/3/2020 | 95851 | 100.00 |
| 10998 | Manul V. Feijoo, M.D., P.A. | 0636996820000001 | 11/8/2019 | Bill | 1/3/2020 | 99214 | 275.00 |
| 10999 | Manul V. Feijoo, M.D., P.A. | 0636996820000001 | 11/8/2019 | Bill | 1/3/2020 | 95851 | 100.00 |
| 11000 | Manul V. Feijoo, M.D., P.A. | 0543250270000001 | 10/17/2019 | Bill | 1/3/2020 | 99214 | 275.00 |
| 11001 | Manul V. Feijoo, M.D., P.A. | 0543250270000001 | 10/17/2019 | Bill | 1/3/2020 | 95851 | 100.00 |
| 11002 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 1/3/2020 | 99214 | 275.00 |
| 11003 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 1/3/2020 | 95851 | 100.00 |
| 11004 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 1/3/2020 | 99214 | 275.00 |
| 11005 | Manul V. Feijoo, M.D., P.A. | 0619454860000001 | 11/13/2019 | Bill | 1/3/2020 | 95851 | 100.00 |
| 11006 | Manul V. Feijoo, M.D., P.A. | 0506061810101016 | 11/30/2019 | Bill | 1/6/2020 | 99204 | 475.00 |
| 11007 | Manul V. Feijoo, M.D., P.A. | 0506061810101016 | 11/30/2019 | Bill | 1/6/2020 | 95851 | 100.00 |
| 11008 | Manul V. Feijoo, M.D., P.A. | 0662297620101016 | 11/27/2019 | Bill | 1/6/2020 | 99204 | 475.00 |
| 11009 | Manul V. Feijoo, M.D., P.A. | 0662297620101016 | 11/27/2019 | Bill | 1/6/2020 | 95851 | 100.00 |
| 11010 | Manul V. Feijoo, M.D., P.A. | 0658442950000002 | 11/22/2019 | Bill | 1/6/2020 | 99204 | 475.00 |
| 11011 | Manul V. Feijoo, M.D., P.A. | 0658442950000002 | 11/22/2019 | Bill | 1/6/2020 | 95851 | 100.00 |
| 11012 | Manul V. Feijoo, M.D., P.A. | 0420140220101048 | 8/12/2019 | Bill | 1/6/2020 | 99203 | 350.00 |
| 11013 | Manul V. Feijoo, M.D., P.A. | 0420140220101048 | 8/12/2019 | Bill | 1/6/2020 | 95851 | 100.00 |
| 11014 | Manul V. Feijoo, M.D., P.A. | 0420140220101048 | 8/12/2019 | Bill | 1/6/2020 | 76140 | 100.00 |
| 11015 | Manul V. Feijoo, M.D., P.A. | 8667244090000001 | 11/25/2019 | Bill | 1/6/2020 | 99204 | 475.00 |
| 11016 | Manul V. Feijoo, M.D., P.A. | 8667244090000001 | 11/25/2019 | Bill | 1/6/2020 | 95851 | 100.00 |
| 11017 | Manul V. Feijoo, M.D., P.A. | 0461276400101085 | 11/12/2019 | Bill | 1/9/2020 | 99204 | 475.00 |
| 11018 | Manul V. Feijoo, M.D., P.A. | 0461276400101085 | 11/12/2019 | Bill | 1/9/2020 | 95851 | 100.00 |
| 11019 | Manul V. Feijoo, M.D., P.A. | 8673063700000001 | 11/9/2019 | Bill | 1/13/2020 | 99204 | 475.00 |
| 11020 | Manul V. Feijoo, M.D., P.A. | 8673063700000001 | 11/9/2019 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11021 | Manul V. Feijoo, M.D., P.A. | 8673063700000001 | 11/9/2019 | Bill | 1/13/2020 | 99713 | 225.00 |
| 11022 | Manul V. Feijoo, M.D., P.A. | 8673063700000001 | 11/9/2019 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11023 | Manul V. Feijoo, M.D., P.A. | 8667244090000001 | 11/25/2019 | Bill | 1/13/2020 | 99204 | 475.00 |
| 11024 | Manul V. Feijoo, M.D., P.A. | 8667244090000001 | 11/25/2019 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11025 | Manul V. Feijoo, M.D., P.A. | 0558489720101015 | 11/14/2019 | Bill | 1/13/2020 | 99214 | 275.00 |
| 11026 | Manul V. Feijoo, M.D., P.A. | 0558489720101015 | 11/14/2019 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11027 | Manul V. Feijoo, M.D., P.A. | 0395137160000001 | 11/12/2019 | Bill | 1/13/2020 | 99204 | 475.00 |
| 11028 | Manul V. Feijoo, M.D., P.A. | 0395137160000001 | 11/12/2019 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11029 | Manul V. Feijoo, M.D., P.A. | 0395137160000001 | 11/12/2019 | Bill | 1/13/2020 | 76140 | 100.00 |
| 11030 | Manul V. Feijoo, M.D., P.A. | 0402766090101057 | 10/9/2019 | Bill | 1/13/2020 | 99203 | 350.00 |
| 11031 | Manul V. Feijoo, M.D., P.A. | 0402766090101057 | 10/9/2019 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11032 | Manul V. Feijoo, M.D., P.A. | 0579622250101022 | 10/29/2019 | Bill | 1/13/2020 | 99214 | 275.00 |
| 11033 | Manul V. Feijoo, M.D., P.A. | 0579622250101022 | 10/29/2019 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11034 | Manul V. Feijoo, M.D., P.A. | 0579622250101022 | 10/29/2019 | Bill | 1/13/2020 | 76140 | 100.00 |
| 11035 | Manul V. Feijoo, M.D., P.A. | 0579622250101022 | 10/29/2019 | Bill | 1/13/2020 | 99214 | 275.00 |
| 11036 | Manul V. Feijoo, M.D., P.A. | 0579622250101022 | 10/29/2019 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11037 | Manul V. Feijoo, M.D., P.A. | 0620145750101036 | 11/24/2019 | Bill | 1/13/2020 | 99204 | 475.00 |
| 11038 | Manul V. Feijoo, M.D., P.A. | 0620145750101036 | 11/24/2019 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11039 | Manul V. Feijoo, M.D., P.A. | 0549039370101038 | 11/10/2018 | Bill | 1/13/2020 | 99214 | 275.00 |
| 11040 | Manul V. Feijoo, M.D., P.A. | 0549039370101038 | 11/10/2018 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11041 | Manul V. Feijoo, M.D., P.A. | 0315186650101098 | 11/11/2019 | Bill | 1/13/2020 | 99214 | 275.00 |
| 11042 | Manul V. Feijoo, M.D., P.A. | 0315186650101098 | 11/11/2019 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11043 | Manul V. Feijoo, M.D., P.A. | 0280209180000001 | 6/4/2019 | Bill | 1/13/2020 | 99214 | 275.00 |
| 11044 | Manul V. Feijoo, M.D., P.A. | 0280209180000001 | 6/4/2019 | Bill | 1/13/2020 | 95851 | 100.00 |
| 11045 | Manul V. Feijoo, M.D., P.A. | 0516025560101044 | 7/23/2019 | Bill | 1/20/2020 | 99204 | 475.00 |
| 11046 | Manul V. Feijoo, M.D., P.A. | 0516025560101044 | 7/23/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11047 | Manul V. Feijoo, M.D., P.A. | 0516025560101044 | 7/23/2019 | Bill | 1/20/2020 | 76140 | 100.00 |
| 11048 | Manul V. Feijoo, M.D., P.A. | 0620145750101036 | 11/24/2019 | Bill | 1/20/2020 | 99204 | 475.00 |
| 11049 | Manul V. Feijoo, M.D., P.A. | 0620145750101036 | 11/24/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11050 | Manul V. Feijoo, M.D., P.A. | 0570685240101020 | 6/27/2019 | Bill | 1/20/2020 | 99203 | 350.00 |
| 11051 | Manul V. Feijoo, M.D., P.A. | 0570685240101020 | 6/27/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11052 | Manul V. Feijoo, M.D., P.A. | 0570685240101020 | 6/27/2019 | Bill | 1/20/2020 | 76140 | 100.00 |
| 11053 | Manul V. Feijoo, M.D., P.A. | 0515479640101014 | 6/14/2019 | Bill | 1/20/2020 | 99204 | 475.00 |
| 11054 | Manul V. Feijoo, M.D., P.A. | 0515479640101014 | 6/14/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11055 | Manul V. Feijoo, M.D., P.A. | 0515479640101014 | 6/14/2019 | Bill | 1/20/2020 | 76140 | 100.00 |
| 11056 | Manul V. Feijoo, M.D., P.A. | 8672291460000001 | 12/6/2019 | Bill | 1/20/2020 | 99204 | 475.00 |
| 11057 | Manul V. Feijoo, M.D., P.A. | 8672291460000001 | 12/6/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11058 | Manul V. Feijoo, M.D., P.A. | 0451069870101045 | 11/26/2019 | Bill | 1/20/2020 | 99204 | 475.00 |
| 11059 | Manul V. Feijoo, M.D., P.A. | 0451069870101045 | 11/26/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11060 | Manul V. Feijoo, M.D., P.A. | 0634792160101043 | 12/4/2019 | Bill | 1/20/2020 | 99204 | 475.00 |
| 11061 | Manul V. Feijoo, M.D., P.A. | 0634792160101043 | 12/4/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11062 | Manul V. Feijoo, M.D., P.A. | 0597408240101019 | 11/20/2019 | Bill | 1/20/2020 | 99204 | 475.00 |
| 11063 | Manul V. Feijoo, M.D., P.A. | 0597408240101019 | 11/20/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11064 | Manul V. Feijoo, M.D., P.A. | 0657117270000001 | 12/12/2019 | Bill | 1/20/2020 | 99204 | 475.00 |
| 11065 | Manul V. Feijoo, M.D., P.A. | 0657117270000001 | 12/12/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11066 | Manul V. Feijoo, M.D., P.A. | 0413409620101110 | 11/8/2019 | Bill | 1/20/2020 | 99204 | 475.00 |
| 11067 | Manul V. Feijoo, M.D., P.A. | 0413409620101110 | 11/8/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11068 | Manul V. Feijoo, M.D., P.A. | 8672291460000001 | 12/6/2019 | Bill | 1/20/2020 | 99204 | 475.00 |
| 11069 | Manul V. Feijoo, M.D., P.A. | 8672291460000001 | 12/6/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11070 | Manul V. Feijoo, M.D., P.A. | 0634792160101043 | 12/4/2019 | Bill | 1/20/2020 | 99204 | 475.00 |
| 11071 | Manul V. Feijoo, M.D., P.A. | 0634792160101043 | 12/4/2019 | Bill | 1/20/2020 | 95851 | 100.00 |
| 11072 | Manul V. Feijoo, M.D., P.A. | 0425378660101039 | 12/8/2019 | Bill | 1/27/2020 | 99204 | 475.00 |
| 11073 | Manul V. Feijoo, M.D., P.A. | 0425378660101039 | 12/8/2019 | Bill | 1/27/2020 | 95851 | 100.00 |
| 11074 | Manul V. Feijoo, M.D., P.A. | 0609930420101012 | 11/26/2019 | Bill | 1/27/2020 | 99204 | 475.00 |
| 11075 | Manul V. Feijoo, M.D., P.A. | 0609930420101021 | 11/26/2019 | Bill | 1/27/2020 | 95851 | 100.00 |
| 11076 | Manul V. Feijoo, M.D., P.A. | 0434460520101034 | 10/12/2019 | Bill | 1/27/2020 | 99204 | 475.00 |
| 11077 | Manul V. Feijoo, M.D., P.A. | 0434460520101034 | 10/12/2019 | Bill | 1/27/2020 | 95851 | 100.00 |
| 11078 | Manul V. Feijoo, M.D., P.A. | 0451069870101045 | 11/26/2019 | Bill | 1/27/2020 | 99204 | 475.00 |
| 11079 | Manul V. Feijoo, M.D., P.A. | 0451069870101045 | 11/26/2019 | Bill | 1/27/2020 | 95851 | 100.00 |
| 11080 | Manul V. Feijoo, M.D., P.A. | 0450657000101040 | 12/10/2018 | Bill | 2/1/2020 | 99713 | 225.00 |
| 11081 | Manul V. Feijoo, M.D., P.A. | 0450657000101040 | 12/10/2018 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11082 | Manul V. Feijoo, M.D., P.A. | 0544732800101018 | 10/6/2019 | Bill | 2/1/2020 | 99212 | 200.00 |
| 11083 | Manul V. Feijoo, M.D., P.A. | 0544732800101018 | 10/6/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11084 | Manul V. Feijoo, M.D., P.A. | 0544732800101018 | 10/6/2019 | Bill | 2/1/2020 | 76140 | 100.00 |
| 11085 | Manul V. Feijoo, M.D., P.A. | 8667244090000001 | 11/25/2019 | Bill | 2/1/2020 | 99214 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11086 | Manul V. Feijoo, M.D. P.A. | 8667244090000001 | 11/25/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11087 | Manul V. Feijoo, M.D. P.A. | 0663664930101011 | 12/18/2019 | Bill | 2/1/2020 | 99204 | 475.00 |
| 11088 | Manul V. Feijoo, M.D. P.A. | 0663664930101011 | 12/18/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11089 | Manul V. Feijoo, M.D. P.A. | 8667244090000001 | 11/25/2019 | Bill | 2/1/2020 | 99214 | 275.00 |
| 11090 | Manul V. Feijoo, M.D. P.A. | 8667244090000001 | 11/25/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11091 | Manul V. Feijoo, M.D. P.A. | 0663664930101011 | 12/18/2019 | Bill | 2/1/2020 | 99204 | 475.00 |
| 11092 | Manul V. Feijoo, M.D. P.A. | 0663664930101011 | 12/18/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11093 | Manul V. Feijoo, M.D. P.A. | 0585646890101011 | 11/18/2019 | Bill | 2/1/2020 | 99214 | 275.00 |
| 11094 | Manul V. Feijoo, M.D. P.A. | 0585646890101011 | 11/18/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11095 | Manul V. Feijoo, M.D. P.A. | 8670294840000001 | 12/6/2019 | Bill | 2/1/2020 | 99204 | 475.00 |
| 11096 | Manul V. Feijoo, M.D. P.A. | 8670294840000001 | 12/6/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11097 | Manul V. Feijoo, M.D. P.A. | 0634792160101043 | 12/4/2019 | Bill | 2/1/2020 | 99214 | 275.00 |
| 11098 | Manul V. Feijoo, M.D. P.A. | 0634792160101043 | 12/4/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11099 | Manul V. Feijoo, M.D. P.A. | 0600742670101015 | 10/10/2019 | Bill | 2/1/2020 | 99214 | 275.00 |
| 11100 | Manul V. Feijoo, M.D. P.A. | 0600742670101015 | 10/10/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11101 | Manul V. Feijoo, M.D. P.A. | 0657117270000001 | 12/12/2019 | Bill | 2/1/2020 | 99214 | 275.00 |
| 11102 | Manul V. Feijoo, M.D. P.A. | 0657117270000001 | 12/12/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11103 | Manul V. Feijoo, M.D. P.A. | 0527414970101067 | 10/9/2019 | Bill | 2/1/2020 | 99214 | 275.00 |
| 11104 | Manul V. Feijoo, M.D. P.A. | 0527414970101067 | 10/9/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11105 | Manul V. Feijoo, M.D. P.A. | 0527414970101067 | 10/9/2019 | Bill | 2/1/2020 | 76140 | 100.00 |
| 11106 | Manul V. Feijoo, M.D. P.A. | 8674429110000001 | 12/19/2019 | Bill | 2/1/2020 | 99204 | 475.00 |
| 11107 | Manul V. Feijoo, M.D. P.A. | 8674429110000001 | 12/19/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11108 | Manul V. Feijoo, M.D. P.A. | 8673063700000002 | 12/12/2019 | Bill | 2/1/2020 | 99204 | 475.00 |
| 11109 | Manul V. Feijoo, M.D. P.A. | 8673063700000002 | 12/12/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11110 | Manul V. Feijoo, M.D. P.A. | 0393225710101048 | 12/24/2019 | Bill | 2/1/2020 | 99204 | 475.00 |
| 11111 | Manul V. Feijoo, M.D. P.A. | 0393225710101048 | 12/24/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11112 | Manul V. Feijoo, M.D. P.A. | 0657117270000001 | 12/12/2019 | Bill | 2/1/2020 | 99204 | 475.00 |
| 11113 | Manul V. Feijoo, M.D. P.A. | 0657117270000001 | 12/12/2019 | Bill | 2/1/2020 | 95851 | 100.00 |
| 11114 | Manul V. Feijoo, M.D. P.A. | 0435335140101051 | 1/6/2018 | Bill | 2/8/2020 | 99204 | 475.00 |
| 11115 | Manul V. Feijoo, M.D. P.A. | 0435335140101051 | 1/6/2018 | Bill | 2/8/2020 | 95851 | 100.00 |
| 11116 | Manul V. Feijoo, M.D. P.A. | 0435335140101051 | 1/6/2018 | Bill | 2/8/2020 | 99214 | 275.00 |
| 11117 | Manul V. Feijoo, M.D. P.A. | 0435335140101051 | 1/6/2018 | Bill | 2/8/2020 | 95851 | 100.00 |
| 11118 | Manul V. Feijoo, M.D. P.A. | 8674411070000001 | 12/18/2019 | Bill | 2/10/2020 | 99204 | 475.00 |
| 11119 | Manul V. Feijoo, M.D. P.A. | 8674411070000001 | 12/18/2019 | Bill | 2/10/2020 | 95851 | 100.00 |
| 11120 | Manul V. Feijoo, M.D. P.A. | 8674411070000001 | 12/18/2019 | Bill | 2/10/2020 | 99204 | 475.00 |
| 11121 | Manul V. Feijoo, M.D. P.A. | 8674411070000001 | 12/18/2019 | Bill | 2/10/2020 | 95851 | 100.00 |
| 11122 | Manul V. Feijoo, M.D. P.A. | 8674429110000001 | 12/19/2019 | Bill | 2/10/2020 | 99204 | 475.00 |
| 11123 | Manul V. Feijoo, M.D. P.A. | 8674429110000001 | 12/19/2019 | Bill | 2/10/2020 | 95851 | 100.00 |
| 11124 | Manul V. Feijoo, M.D. P.A. | 0115061720101307 | 10/31/2019 | Bill | 2/10/2020 | 99214 | 275.00 |
| 11125 | Manul V. Feijoo, M.D. P.A. | 0115061720101307 | 10/31/2019 | Bill | 2/10/2020 | 95851 | 100.00 |
| 11126 | Manul V. Feijoo, M.D. P.A. | 0415087370101039 | 12/19/2019 | Bill | 2/13/2020 | 99204 | 475.00 |
| 11127 | Manul V. Feijoo, M.D. P.A. | 0415087370101039 | 12/19/2019 | Bill | 2/13/2020 | 95851 | 100.00 |
| 11128 | Manul V. Feijoo, M.D. P.A. | 0600182170101019 | 12/12/2019 | Bill | 2/13/2020 | 99203 | 350.00 |
| 11129 | Manul V. Feijoo, M.D. P.A. | 0600182170101019 | 12/12/2019 | Bill | 2/13/2020 | 95851 | 100.00 |