| RICO EVENT | PROVIDER | CLAIM NUMBER | DATE OF ACCIDENT | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|---|
| 1 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 2 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 3 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 4 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 5 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 6 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 7 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 8 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 9 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 10 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 11 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 12 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97032 | 40.44 |
| 13 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 14 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 15 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 16 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 17 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 18 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 19 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 20 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 21 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 22 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 23 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 24 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 25 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 26 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 27 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 28 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 29 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 30 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 31 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 32 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97032 | 40.44 |
| 33 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 34 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 35 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 36 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 37 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 38 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 39 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97035 | 51.84 |
| 40 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 41 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 42 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 43 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 44 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 45 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 46 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 47 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 48 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 49 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 50 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 51 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97035 | 51.84 |
| 52 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 53 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 54 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 55 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 56 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 57 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 58 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 59 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 60 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 61 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 62 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 63 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 64 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 65 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 66 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 67 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 68 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 69 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97035 | 51.84 |
| 70 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 71 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 72 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 73 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 74 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 75 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 76 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 77 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 78 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 79 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 80 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 81 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97035 | 51.84 |
| 82 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 83 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 84 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 85 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 86 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 87 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 88 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 89 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 90 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 91 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 92 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 93 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97035 | 51.84 |
| 94 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 95 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 96 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 97 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 98 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 99 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 100 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 101 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 102 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 103 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 104 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 105 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 106 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 107 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 108 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 109 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 110 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97032 | 40.44 |
| 111 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 112 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 113 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 114 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 115 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 116 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 117 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 118 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 119 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 120 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 121 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 122 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 123 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 124 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 125 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 126 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 128 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 129 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 130 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 131 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 132 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 133 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 134 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 135 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 136 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 137 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 138 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 139 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 140 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 141 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 142 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 143 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 144 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 145 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 146 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 147 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 148 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 149 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 150 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97032 | 40.44 |
| 151 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 152 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 153 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 154 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 155 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 156 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 157 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 158 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 159 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 160 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 161 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 162 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 163 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 164 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 165 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 166 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 167 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 168 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 169 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 170 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 171 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 172 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 173 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 174 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 175 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 176 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 177 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97035 | 51.84 |
| 178 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97032 | 80.88 |
| 179 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 180 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 181 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 182 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 183 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 184 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 185 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 186 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 187 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 188 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 189 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 190 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 191 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 192 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 193 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 194 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 195 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 196 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 197 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 198 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 199 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 200 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 201 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 202 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 203 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 204 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 205 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 206 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 207 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 208 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 209 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 210 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 211 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 212 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97032 | 40.44 |
| 213 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 214 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 215 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 216 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 217 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 218 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 219 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 220 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 221 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 222 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 223 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 224 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 225 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 226 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 227 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 228 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 229 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 230 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 231 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 232 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97032 | 40.44 |
| 233 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 234 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 235 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 236 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 237 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 238 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 239 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 240 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 241 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 242 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 243 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 110.00 |
| 244 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 245 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 246 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 247 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 248 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 249 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97018 | 20.00 |
| 250 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 251 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97035 | 25.92 |
| 252 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 253 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 254 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 255 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | | |

| # | Provider | ID | Date | Type | Date | Code | Amount |
|---|---|---|---|---|---|---|---|
| 256 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97034 | 35.06 |
| 257 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97012 | 90.24 |
| 258 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97110 | 55.00 |
| 259 | We Care Medical Services, Inc | 0584623380101017 | 8/2/2017 | Bill | 10/16/2017 | 97112 | 196.14 |
| 260 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 261 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 262 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 263 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 264 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 265 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 266 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 267 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 268 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 269 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 270 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 271 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 272 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 273 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 274 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 275 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 276 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 277 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 278 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 279 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 280 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 281 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 282 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97032 | 40.44 |
| 283 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 284 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 285 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 286 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 287 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 288 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 289 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 290 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 291 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 292 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 293 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 294 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 295 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 296 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 297 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97032 | 40.44 |
| 298 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 299 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 300 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 301 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 302 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 303 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 304 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 305 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 306 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 307 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 308 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 309 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 310 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 311 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 312 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 313 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 314 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 315 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 316 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 317 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 318 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 319 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 320 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 321 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 322 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 323 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 324 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 325 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 326 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 327 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 328 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 329 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 330 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 331 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97032 | 40.44 |
| 332 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 333 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 334 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 335 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 336 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 337 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 338 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 339 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 340 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 341 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 342 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 343 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 344 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 345 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 346 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 347 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 348 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 349 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 350 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 351 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 352 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 353 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 354 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 355 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 356 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97032 | 40.44 |
| 357 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 358 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 359 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 360 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 361 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 362 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 363 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 364 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 365 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 366 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 367 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 368 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 369 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 370 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 371 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97032 | 40.44 |
| 372 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 373 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 374 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 375 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 376 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 377 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 378 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 379 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 380 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 381 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 382 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 383 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 384 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 385 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 386 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97032 | 40.44 |
| 387 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 388 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 389 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 390 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 391 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 392 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 393 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 394 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 395 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 396 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 397 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 398 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 399 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 400 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 401 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97032 | 40.44 |
| 402 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 403 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 404 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 405 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 406 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 407 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 408 | We Care Medical Services, Inc | 0564496140101039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 409 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 410 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 411 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 412 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 413 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 414 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 415 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 416 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 417 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 418 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 419 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 420 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 421 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 422 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 423 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 424 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 425 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 426 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 427 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 428 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 429 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 430 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 431 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 432 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 433 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 434 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 435 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 436 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 437 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 438 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 439 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 440 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 441 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 442 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 443 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 444 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 445 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 446 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 447 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 448 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 449 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 450 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 451 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 452 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 453 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 454 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 455 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 456 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 457 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 458 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 459 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 460 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 461 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 462 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 463 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 464 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 465 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 466 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 467 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 468 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 469 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 470 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 471 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 472 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 473 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 474 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 475 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 476 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 477 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 478 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 479 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 480 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 481 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 482 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 483 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 484 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 485 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 486 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 487 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 488 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 489 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 490 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 491 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 492 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 493 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 494 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 495 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 496 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 497 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 498 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 499 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 500 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 501 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 502 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 503 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 504 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 505 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 506 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 507 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 508 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 509 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 510 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 511 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 512 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 513 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 514 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 515 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 516 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 517 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 518 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 519 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 520 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 521 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 522 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 523 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 524 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 525 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 526 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 527 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 528 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 529 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 530 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 531 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 532 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 533 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 534 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 535 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 536 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 537 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 538 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 539 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 540 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 541 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 542 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 543 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 544 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 545 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 546 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 547 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 548 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 549 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 550 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 551 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 552 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 553 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 554 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 555 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 556 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 557 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 558 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 559 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 560 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 561 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 562 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 563 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 564 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 565 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 566 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 567 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 568 | We Care Medical Services, Inc | 039871210010I047 | 9/14/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 569 | We Care Medical Services, Inc | 056449614010I039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 570 | We Care Medical Services, Inc | 056449614010I039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 571 | We Care Medical Services, Inc | 056449614010I039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 572 | We Care Medical Services, Inc | 056449614010I039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 573 | We Care Medical Services, Inc | 056449614010I039 | 7/20/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 574 | We Care Medical Services, Inc | 056449614010I039 | 7/20/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 575 | We Care Medical Services, Inc | 056449614010I039 | 7/20/2017 | Bill | 10/23/2017 | 97035 | 25.92 |
| 576 | We Care Medical Services, Inc | 056449614010I039 | 7/20/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 577 | We Care Medical Services, Inc | 056449614010I039 | 7/20/2017 | Bill | 10/23/2017 | 97110 | 55.00 |
| 578 | We Care Medical Services, Inc | 056449614010I039 | 7/20/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 579 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 580 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 581 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 582 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 583 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 584 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 585 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 586 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 587 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 588 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 589 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 590 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 591 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 592 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 593 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 594 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 595 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 596 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 597 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 598 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 599 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 600 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 601 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 602 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 603 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 604 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 605 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 606 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 607 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 608 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 609 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 610 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 611 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 612 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 613 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 614 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 615 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 616 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 617 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 618 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 619 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 620 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 621 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 622 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 623 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 624 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 625 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 626 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 627 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 628 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 629 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 630 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 631 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 632 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 633 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 634 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 635 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 636 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 637 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 638 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 639 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 640 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97035 | 51.84 |
| 641 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 642 | We Care Medical Services, Inc | 039711431010I019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |

| # | Name | ID Number | Date | Type | Date | Code | Amount |
|---|---|---|---|---|---|---|---|
| 643 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 644 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 645 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97034 | 35.06 |
| 646 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97032 | 80.88 |
| 647 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97012 | 90.24 |
| 648 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97110 | 110.00 |
| 649 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97112 | 196.14 |
| 650 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 10/23/2017 | 97018 | 20.00 |
| 651 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 652 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 653 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 654 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97018 | 20.00 |
| 655 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97035 | 51.84 |
| 656 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 80.88 |
| 657 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 658 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 55.00 |
| 659 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 660 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 661 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 80.88 |
| 662 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 663 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 664 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 665 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 666 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97018 | 20.00 |
| 667 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97035 | 51.84 |
| 668 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 80.88 |
| 669 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 670 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 671 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 672 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 673 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 40.44 |
| 674 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 675 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 676 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 677 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 678 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97018 | 20.00 |
| 679 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97035 | 51.84 |
| 680 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 80.88 |
| 681 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 682 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 683 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 684 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 685 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97035 | 51.84 |
| 686 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 687 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 688 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 689 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 690 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97035 | 51.84 |
| 691 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 80.88 |
| 692 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 693 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 694 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 695 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 80.88 |
| 696 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 697 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 698 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 699 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 700 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97018 | 20.00 |
| 701 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97035 | 51.84 |
| 702 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 80.88 |
| 703 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 704 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 705 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 706 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 707 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 80.88 |
| 708 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 709 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 710 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 711 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 712 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97018 | 20.00 |
| 713 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97035 | 51.84 |
| 714 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 80.88 |
| 715 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 716 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 717 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 718 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 719 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 80.88 |
| 720 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 721 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 722 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97112 | 196.14 |
| 723 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97039 | 15.00 |
| 724 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97018 | 20.00 |
| 725 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97032 | 80.88 |
| 726 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97012 | 90.24 |
| 727 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 11/3/2017 | 97110 | 110.00 |
| 728 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 729 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 730 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97018 | 20.00 |
| 731 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97035 | 51.84 |
| 732 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 80.88 |
| 733 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 734 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 735 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 736 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 737 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 80.88 |
| 738 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 739 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 740 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 741 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 742 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97018 | 20.00 |
| 743 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 80.88 |
| 744 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 745 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 746 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 747 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 748 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97018 | 20.00 |
| 749 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97035 | 51.84 |
| 750 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 80.88 |
| 751 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 752 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 753 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 754 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 755 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 80.88 |
| 756 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 757 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 758 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 759 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97018 | 20.00 |
| 760 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 761 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97035 | 51.84 |
| 762 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 80.88 |
| 763 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 764 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 765 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 766 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 767 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 40.44 |
| 768 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 769 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 770 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 771 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |

| | We Care Medical Services, Inc | Invoice | Date | Type | Date | Code | Amount |
|---|---|---|---|---|---|---|---|
| 772 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97018 | 20.00 |
| 773 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97035 | 51.84 |
| 774 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 80.88 |
| 775 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 776 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 777 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 778 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 779 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97035 | 51.84 |
| 780 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 80.88 |
| 781 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 782 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 783 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 784 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 785 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97018 | 20.00 |
| 786 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97035 | 51.84 |
| 787 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 80.88 |
| 788 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 789 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 790 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 791 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 792 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97035 | 51.84 |
| 793 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 794 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 795 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 796 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 797 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97018 | 20.00 |
| 798 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97035 | 51.84 |
| 799 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 80.88 |
| 800 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 801 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 802 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97112 | 196.14 |
| 803 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97039 | 15.00 |
| 804 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97032 | 80.88 |
| 805 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97012 | 90.24 |
| 806 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 11/10/2017 | 97110 | 110.00 |
| 807 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 808 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 809 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 810 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 811 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 812 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 813 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 814 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 815 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 816 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 817 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 818 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 819 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 820 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 821 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 822 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 823 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 824 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 825 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 826 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 827 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 828 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 829 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 830 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 831 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 832 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 833 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 834 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 835 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 836 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 837 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 838 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 839 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 840 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 841 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 842 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 843 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 844 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 845 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 846 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 847 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 848 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 849 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 850 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 851 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 852 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 853 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 854 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 855 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 856 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 857 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 858 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 859 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 860 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 861 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 862 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 863 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 864 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 865 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 866 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 867 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 868 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 869 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 870 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 871 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 872 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 873 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 874 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 875 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 876 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 877 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 878 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 879 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 880 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 881 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 882 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 883 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 884 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 885 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 886 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 887 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 888 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 889 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 890 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 891 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 892 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 893 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 894 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 895 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 896 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 897 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 898 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 899 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 900 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 901 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 902 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 903 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 904 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 905 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 906 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 907 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 908 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 909 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 910 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 911 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 912 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 913 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 914 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 915 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 916 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 917 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 918 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 919 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 920 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 921 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 922 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 923 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 924 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 925 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 926 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 927 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 928 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 929 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 930 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 931 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 932 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 933 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 934 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 935 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 936 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 937 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 938 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 939 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 940 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 941 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 942 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 943 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 944 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 945 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 946 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 947 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 948 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 949 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 950 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 951 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 952 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 953 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 954 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 955 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 956 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 957 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 958 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 959 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 960 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 961 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 962 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 963 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 964 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 965 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 966 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 967 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 968 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97032 | 80.88 |
| 969 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 970 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 971 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 972 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 973 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 974 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 975 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 976 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 977 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 978 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 979 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 980 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 981 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 982 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 983 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 984 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 985 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 986 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 987 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 988 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 989 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 990 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 991 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 992 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 993 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 994 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 995 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 996 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 997 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 998 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 999 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1000 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1001 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1002 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 1003 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1004 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1005 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1006 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1007 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 1008 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1009 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1010 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1011 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1012 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1013 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1014 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1015 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1016 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1017 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1018 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1019 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1020 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1021 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1022 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1023 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1024 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 80.88 |
| 1025 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1026 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1027 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1028 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1029 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1030 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1031 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1032 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 1033 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1034 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1035 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1036 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1037 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1038 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1039 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1040 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1041 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1042 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1043 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1044 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1045 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1046 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1047 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1048 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 1049 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1050 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1051 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1052 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1053 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1054 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1055 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1056 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1057 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1058 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 1059 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1060 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1061 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1062 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1063 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1064 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1065 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1066 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1067 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1068 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1069 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1070 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1071 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1072 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1073 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1074 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1075 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1076 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1077 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1078 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1079 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1080 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1081 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1082 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1083 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 1084 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1085 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1086 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1087 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1088 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1089 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1090 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1091 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1092 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1093 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 1094 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1095 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1096 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1097 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1098 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1099 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1100 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1101 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1102 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1103 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 1104 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1105 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1106 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1107 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1108 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1109 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1110 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1111 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1112 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1113 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1114 | We Care Medical Services, Inc | 0398712100101047 | 9/14/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1115 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1116 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1117 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1118 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1119 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1120 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1121 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1122 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1123 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1124 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1125 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1126 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1127 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1128 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1129 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1130 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1131 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1132 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1133 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1134 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1135 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1136 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1137 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1138 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1139 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1140 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1141 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1142 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1143 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1144 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1145 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 30.00 |
| 1146 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1147 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1148 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1149 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1150 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1151 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1152 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1153 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1154 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1155 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1156 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1157 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1158 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1159 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1160 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1161 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1162 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1163 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1164 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1165 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1166 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1167 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1168 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1169 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1170 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1171 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1172 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1173 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 1174 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1175 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1176 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1177 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1178 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1179 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1180 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1181 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1182 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1183 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1184 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1185 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1186 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1187 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1188 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1189 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1190 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1191 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1192 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1193 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97032 | 40.44 |
| 1194 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1195 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1196 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1197 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1198 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1199 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1200 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97112 | 196.14 |
| 1201 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97039 | 15.00 |
| 1202 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97018 | 20.00 |
| 1203 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97035 | 25.92 |
| 1204 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97012 | 90.24 |
| 1205 | We Care Medical Services, Inc | 0397114310101019 | 9/6/2017 | Bill | 12/4/2017 | 97110 | 55.00 |
| 1206 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1207 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1208 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1209 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97032 | 40.44 |
| 1210 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1211 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1212 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1213 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1214 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97035 | 25.92 |
| 1215 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1216 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1217 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1218 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1219 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1220 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1221 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1222 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1223 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97032 | 40.44 |
| 1224 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1225 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1226 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1227 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1228 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97035 | 25.92 |
| 1229 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1230 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1231 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1232 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1233 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97032 | 40.44 |
| 1234 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1235 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1236 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1237 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1238 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1239 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1240 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1241 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1242 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97018 | 20.00 |
| 1243 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97035 | 25.92 |
| 1244 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1245 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1246 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1247 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1248 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97032 | 80.88 |
| 1249 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1250 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1251 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1252 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1253 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97018 | 20.00 |
| 1254 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1255 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1256 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1257 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1258 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97018 | 20.00 |
| 1259 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97035 | 51.84 |
| 1260 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1261 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1262 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1263 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1264 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97032 | 40.44 |
| 1265 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1266 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1267 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1268 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1269 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97035 | 25.92 |
| 1270 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1271 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1272 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1273 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1274 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97032 | 40.44 |
| 1275 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1276 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1277 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1278 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1279 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97035 | 25.92 |
| 1280 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1281 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1282 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1283 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1284 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1285 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1286 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1287 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |

| 1288 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
|---|---|---|---|---|---|---|---|
| 1289 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1290 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1291 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1292 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97018 | 20.00 |
| 1293 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97032 | 40.44 |
| 1294 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1295 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1296 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1297 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1298 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97035 | 25.92 |
| 1299 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1300 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97110 | 55.00 |
| 1301 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97112 | 196.14 |
| 1302 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97039 | 15.00 |
| 1303 | We Care Medical Services, Inc | 0418178370101065 | 10/6/2017 | Bill | 1/3/2018 | 97012 | 90.24 |
| 1304 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97032 | 40.44 |
| 1305 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1306 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1307 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1308 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1309 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1310 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1311 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1312 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1313 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97018 | 20.00 |
| 1314 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97035 | 25.92 |
| 1315 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1316 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1317 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1318 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1319 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97032 | 40.44 |
| 1320 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1321 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1322 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1323 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1324 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1325 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1326 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1327 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1328 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97018 | 20.00 |
| 1329 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97035 | 25.92 |
| 1330 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1331 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1332 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1333 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1334 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97032 | 40.44 |
| 1335 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1336 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1337 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1338 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1339 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1340 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1341 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1342 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1343 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97018 | 20.00 |
| 1344 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97035 | 25.92 |
| 1345 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1346 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1347 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1348 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1349 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1350 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1351 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1352 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1353 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97018 | 20.00 |
| 1354 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97035 | 25.92 |
| 1355 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1356 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1357 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1358 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1359 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97032 | 40.44 |
| 1360 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1361 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1362 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1363 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1364 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97035 | 25.92 |
| 1365 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1366 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1367 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1368 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1369 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1370 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1371 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1372 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1373 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97032 | 40.44 |
| 1374 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1375 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1376 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1377 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1378 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97035 | 25.92 |
| 1379 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1380 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1381 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1382 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1383 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1384 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1385 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1386 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1387 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97032 | 40.44 |
| 1388 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1389 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1390 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1391 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1392 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97035 | 25.92 |
| 1393 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1394 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1395 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1396 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97039 | 15.00 |
| 1397 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97012 | 90.24 |
| 1398 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97110 | 55.00 |
| 1399 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97112 | 196.14 |
| 1400 | We Care Medical Services, Inc | 0571298050101020 | 10/3/2017 | Bill | 1/22/2018 | 97018 | 20.00 |
| 1401 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1402 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1403 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1404 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1405 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1406 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1407 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1408 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1409 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1410 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1411 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1412 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1413 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1414 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1415 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1416 | We Care Medical Services, Inc | 0564494140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1417 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1418 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1419 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1420 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1421 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1422 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1423 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1424 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1425 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1426 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1427 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1428 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1429 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1430 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1431 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1432 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1433 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1434 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1435 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1436 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1437 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1438 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1439 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1440 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1441 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1442 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1443 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1444 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1445 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1446 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1447 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1448 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1449 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1450 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1451 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1452 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1453 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1454 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1455 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1456 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1457 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1458 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1459 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1460 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1461 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1462 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1463 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1464 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1465 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1466 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1467 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1468 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1469 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1470 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1471 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1472 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1473 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1474 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1475 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1476 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1477 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1478 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1479 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1480 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1481 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1482 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1483 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1484 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1485 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1486 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1487 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1488 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1489 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1490 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1491 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1492 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1493 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1494 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1495 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1496 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1497 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1498 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1499 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1500 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1501 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1502 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1503 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1504 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1505 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1506 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1507 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1508 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1509 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1510 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1511 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1512 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1513 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1514 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1515 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1516 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1517 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1518 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1519 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1520 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1521 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1522 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1523 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1524 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1525 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1526 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1527 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1528 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1529 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1530 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1531 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1532 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1533 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1534 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1535 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1536 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1537 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1538 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1539 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1540 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1541 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1542 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1543 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1544 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1545 We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1546 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1547 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1548 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97018 | 20.00 |
| 1549 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1550 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97035 | 51.84 |
| 1551 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1552 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97012 | 90.24 |
| 1553 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97110 | 110.00 |
| 1554 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97112 | 196.14 |
| 1555 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97039 | 15.00 |
| 1556 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 1/30/2018 | 97032 | 80.88 |
| 1557 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1558 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1559 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1560 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1561 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1562 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1563 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1564 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1565 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1566 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1567 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1568 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1569 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1570 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1571 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1572 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1573 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1574 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1575 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1576 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1577 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1578 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1579 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1580 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1581 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1582 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1583 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1584 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1585 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1586 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1587 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1588 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1589 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1590 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1591 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1592 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1593 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1594 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1595 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1596 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1597 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1598 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1599 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1600 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1601 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1602 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1603 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1604 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1605 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1606 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1607 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1608 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1609 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1610 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1611 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1612 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1613 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1614 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1615 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1616 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1617 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1618 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1619 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1620 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1621 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1622 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1623 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1624 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1625 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1626 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1627 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1628 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1629 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1630 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1631 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1632 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1633 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1634 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1635 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1636 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1637 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1638 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1639 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1640 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1641 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1642 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1643 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1644 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1645 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1646 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1647 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1648 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1649 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1650 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1651 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1652 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1653 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1654 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1655 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1656 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1657 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1658 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1659 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1660 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1661 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1662 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1663 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1664 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1665 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1666 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1667 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1668 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1669 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1670 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1671 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1672 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1673 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1674 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |

| ID | Name | Number | Date | Type | Date | Code | Amount |
|---|---|---|---|---|---|---|---|
| 1675 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1676 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1677 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1678 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1679 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1680 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1681 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1682 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1683 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1684 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1685 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1686 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1687 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1688 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1689 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1690 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1691 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1692 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1693 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1694 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1695 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1696 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1697 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1698 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1699 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1700 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1701 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1702 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1703 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1704 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1705 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1706 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1707 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1708 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1709 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1710 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1711 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1712 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1713 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1714 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1715 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1716 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1717 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1718 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1719 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1720 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1721 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1722 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1723 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1724 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1725 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1726 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1727 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1728 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1729 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1730 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1731 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1732 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1733 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1734 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1735 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1736 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1737 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1738 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1739 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1740 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1741 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1742 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1743 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1744 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1745 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1746 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1747 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1748 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1749 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1750 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1751 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1752 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1753 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1754 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1755 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1756 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1757 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1758 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1759 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1760 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1761 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1762 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1763 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1764 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1765 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1766 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1767 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1768 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1769 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1770 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1771 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1772 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1773 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1774 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1775 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1776 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1777 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1778 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1779 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1780 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1781 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1782 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1783 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1784 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1785 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1786 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1787 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1788 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1789 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1790 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1791 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1792 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1793 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1794 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1795 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1796 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1797 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1798 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1799 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1800 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1801 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1802 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1803 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |

| # | Company | Invoice | Date | Type | Bill Date | Code | Amount |
|---|---|---|---|---|---|---|---|
| 1804 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1805 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1806 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1807 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1808 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1809 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1810 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1811 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1812 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1813 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1814 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1815 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1816 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1817 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1818 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1819 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1820 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1821 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1822 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1823 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1824 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1825 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1826 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1827 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1828 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1829 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1830 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1831 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1832 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1833 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1834 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1835 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1836 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1837 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1838 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1839 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1840 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1841 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1842 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1843 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1844 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1845 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1846 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1847 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1848 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1849 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1850 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1851 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1852 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1853 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1854 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1855 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97035 | 51.84 |
| 1856 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1857 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1858 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1859 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1860 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1861 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1862 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1863 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1864 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1865 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1866 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1867 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97112 | 196.14 |
| 1868 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1869 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1870 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1871 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1872 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1873 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1874 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1875 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1876 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1877 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1878 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1879 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1880 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1881 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1882 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1883 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1884 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1885 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1886 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1887 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1888 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 40.44 |
| 1889 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1890 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1891 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1892 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1893 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1894 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1895 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1896 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1897 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1898 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1899 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1900 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 40.00 |
| 1901 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1902 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1903 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1904 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1905 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1906 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1907 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1908 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1909 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1910 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1911 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1912 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1913 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1914 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1915 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1916 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1917 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1918 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1919 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1920 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1921 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1922 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1923 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 90.24 |
| 1924 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1925 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1926 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97039 | 15.00 |
| 1927 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97032 | 80.88 |
| 1928 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97012 | 60.16 |
| 1929 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97110 | 110.00 |
| 1930 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 2/3/2018 | 97018 | 20.00 |
| 1931 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 110.00 |
| 1932 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1933 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 1934 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1935 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 1936 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1937 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1938 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1939 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1940 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 1941 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1942 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1943 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1944 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1945 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 1946 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1947 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1948 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1949 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1950 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1951 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1952 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1953 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 1954 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1955 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 1956 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1957 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1958 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1959 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1960 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1961 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1962 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1963 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 1964 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1965 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 1966 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1967 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1968 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1969 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1970 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1971 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1972 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1973 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 1974 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1975 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 1976 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1977 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1978 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1979 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1980 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1981 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1982 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1983 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 1984 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1985 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 1986 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1987 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1988 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1989 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1990 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 1991 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1992 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1993 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1994 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 1995 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 1996 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 1997 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 1998 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 1999 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2000 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2001 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2002 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2003 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2004 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2005 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2006 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2007 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2008 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2009 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2010 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2011 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2012 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2013 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2014 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2015 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2016 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2017 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2018 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2019 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2020 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2021 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2022 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2023 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2024 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2025 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2026 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2027 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2028 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2029 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2030 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2031 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2032 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2033 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2034 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2035 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2036 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2037 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2038 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2039 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2040 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2041 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2042 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2043 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2044 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2045 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2046 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2047 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2048 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2049 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2050 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2051 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2052 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2053 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2054 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2055 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2056 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2057 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2058 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2059 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2060 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2061 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |

| # | Provider | ID | Date | Type | Date | Code | Amount |
|---|---|---|---|---|---|---|---|
| 2062 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2063 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2064 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2065 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2066 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2067 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2068 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2069 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2070 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 40.44 |
| 2071 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2072 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2073 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2074 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2075 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2076 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2077 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2078 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2079 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2080 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2081 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2082 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2083 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2084 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2085 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2086 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2087 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2088 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2089 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2090 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2091 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2092 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2093 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2094 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2095 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2096 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2097 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2098 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2099 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2100 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2101 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2102 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2103 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2104 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2105 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 51.84 |
| 2106 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2107 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2108 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2109 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2110 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2111 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2112 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2113 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2114 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2115 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2116 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2117 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2118 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2119 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2120 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2121 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2122 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2123 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2124 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2125 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2126 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2127 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2128 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2129 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2130 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2131 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2132 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2133 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2134 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2135 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2136 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2137 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2138 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2139 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2140 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2141 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2142 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2143 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2144 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2145 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2146 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2147 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2148 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2149 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2150 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2151 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2152 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2153 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2154 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2155 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2156 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2157 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2158 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2159 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2160 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2161 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2162 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2163 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2164 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2165 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2166 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2167 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2168 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2169 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2170 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2171 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2172 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2173 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2174 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 110.00 |
| 2175 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2176 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2177 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2178 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2179 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2180 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2181 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2182 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2183 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2184 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2185 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2186 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2187 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2188 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2189 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2190 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2191 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2192 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2193 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2194 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2195 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2196 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2197 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2198 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2199 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2200 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2201 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2202 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2203 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2204 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2205 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2206 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2207 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2208 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2209 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2210 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2211 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2212 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2213 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2214 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2215 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2216 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2217 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2218 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2219 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2220 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2221 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2222 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2223 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2224 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97035 | 25.92 |
| 2225 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2226 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2227 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2228 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2229 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2230 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2231 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2232 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97018 | 20.00 |
| 2233 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97039 | 15.00 |
| 2234 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97032 | 40.44 |
| 2235 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97012 | 90.24 |
| 2236 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97110 | 55.00 |
| 2237 | We Care Medical Services, Inc | 0564496140101054 | 12/15/2017 | Bill | 2/24/2018 | 97112 | 196.14 |
| 2238 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2239 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2240 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2241 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2242 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97018 | 20.00 |
| 2243 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2244 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2245 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2246 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2247 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97018 | 20.00 |
| 2248 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2249 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97035 | 51.84 |
| 2250 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97032 | 80.88 |
| 2251 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2252 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2253 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2254 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2255 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2256 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2257 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2258 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97018 | 20.00 |
| 2259 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2260 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97035 | 25.92 |
| 2261 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2262 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2263 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2264 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2265 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2266 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2267 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2268 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97018 | 20.00 |
| 2269 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2270 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97032 | 40.44 |
| 2271 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2272 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2273 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2274 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2275 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2276 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2277 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2278 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97018 | 20.00 |
| 2279 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2280 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97035 | 25.92 |
| 2281 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2282 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2283 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2284 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2285 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2286 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2287 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2288 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97018 | 20.00 |
| 2289 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2290 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97032 | 40.44 |
| 2291 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2292 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2293 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2294 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2295 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2296 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2297 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2298 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97018 | 20.00 |
| 2299 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2300 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97035 | 25.92 |
| 2301 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2302 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2303 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2304 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2305 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97032 | 40.44 |
| 2306 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2307 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2308 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2309 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2310 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2311 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2312 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2313 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97018 | 20.00 |
| 2314 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2315 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97035 | 25.92 |
| 2316 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2317 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2318 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2319 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2320 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2321 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2322 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2323 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97018 | 20.00 |
| 2324 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2325 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97032 | 40.44 |
| 2326 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2327 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2328 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2329 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2330 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2331 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2332 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2333 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97018 | 20.00 |
| 2334 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97039 | 15.00 |
| 2335 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97035 | 25.92 |
| 2336 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97012 | 90.24 |
| 2337 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97110 | 55.00 |
| 2338 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/5/2018 | 97112 | 196.14 |
| 2339 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2340 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 80.88 |
| 2341 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2342 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 110.00 |
| 2343 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2344 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2345 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2346 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2347 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 110.00 |
| 2348 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2349 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2350 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 110.00 |
| 2351 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2352 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2353 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2354 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2355 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 110.00 |
| 2356 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2357 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2358 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2359 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2360 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2361 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2362 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2363 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2364 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2365 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2366 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2367 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2368 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2369 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2370 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2371 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2372 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 40.00 |
| 2373 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2374 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2375 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2376 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2377 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2378 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2379 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2380 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2381 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2382 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2383 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2384 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2385 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2386 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2387 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2388 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2389 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2390 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2391 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2392 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2393 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2394 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2395 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2396 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2397 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2398 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2399 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2400 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2401 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2402 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2403 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2404 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2405 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2406 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2407 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2408 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2409 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2410 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2411 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2412 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2413 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2414 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2415 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2416 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2417 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2418 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2419 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2420 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2421 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2422 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2423 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2424 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2425 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2426 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2427 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2428 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2429 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2430 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2431 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2432 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97035 | 25.92 |
| 2433 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2434 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2435 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2436 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2437 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2438 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2439 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2440 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2441 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2442 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2443 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2444 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2445 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2446 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2447 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97035 | 25.92 |
| 2448 | We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2449 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2450 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2451 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2452 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2453 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2454 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2455 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2456 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2457 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97035 | 25.92 |
| 2458 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2459 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2460 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2461 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2462 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2463 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2464 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2465 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2466 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2467 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2468 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2469 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2470 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2471 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2472 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97035 | 25.92 |
| 2473 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2474 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2475 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2476 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2477 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97035 | 25.92 |
| 2478 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2479 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2480 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2481 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2482 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97035 | 25.92 |
| 2483 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2484 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2485 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2486 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2487 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97035 | 25.92 |
| 2488 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2489 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2490 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2491 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2492 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97035 | 25.92 |
| 2493 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2494 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2495 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2496 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2497 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97035 | 25.92 |
| 2498 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2499 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2500 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2501 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2502 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2503 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2504 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2505 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2506 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2507 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2508 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2509 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2510 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2511 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2512 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2513 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2514 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2515 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2516 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97039 | 15.00 |
| 2517 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97012 | 90.24 |
| 2518 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2519 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97112 | 196.14 |
| 2520 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97018 | 20.00 |
| 2521 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97110 | 55.00 |
| 2522 We Care Medical Services, Inc | 0607359420101013 | 12/16/2017 | Bill | 3/6/2018 | 97032 | 40.44 |
| 2523 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2524 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2525 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2526 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2527 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97035 | 25.92 |
| 2528 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2529 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2530 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2531 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2532 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2533 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2534 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2535 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2536 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2537 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2538 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2539 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2540 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2541 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2542 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97035 | 25.92 |
| 2543 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2544 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2545 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2546 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2547 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97032 | 40.44 |
| 2548 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2549 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2550 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2551 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2552 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2553 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2554 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2555 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2556 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2557 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97035 | 25.92 |
| 2558 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2559 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2560 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2561 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2562 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2563 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2564 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2565 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2566 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97035 | 25.92 |
| 2567 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2568 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2569 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2570 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2571 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97032 | 40.44 |
| 2572 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2573 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2574 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2575 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2576 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2577 We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2578 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2579 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2580 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2581 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97035 | 25.92 |
| 2582 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2583 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2584 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2585 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2586 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2587 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2588 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2589 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2590 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2591 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97035 | 25.92 |
| 2592 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2593 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2594 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2595 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2596 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2597 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2598 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2599 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2600 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2601 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97032 | 40.44 |
| 2602 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2603 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2604 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2605 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2606 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97035 | 25.92 |
| 2607 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2608 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2609 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2610 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2611 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2612 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2613 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2614 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2615 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2616 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97035 | 25.92 |
| 2617 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2618 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97110 | 55.00 |
| 2619 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2620 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2621 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2622 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2623 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2624 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2625 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2626 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2627 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2628 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97035 | 51.84 |
| 2629 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2630 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2631 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2632 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2633 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2634 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2635 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2636 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2637 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2638 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2639 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2640 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97035 | 51.84 |
| 2641 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2642 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2643 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2644 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2645 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2646 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2647 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2648 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2649 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2650 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97035 | 51.84 |
| 2651 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2652 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2653 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2654 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2655 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2656 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2657 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2658 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2659 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2660 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2661 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2662 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97035 | 51.84 |
| 2663 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2664 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2665 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2666 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2667 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2668 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2669 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2670 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2671 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2672 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2673 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2674 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2675 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97035 | 51.84 |
| 2676 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2677 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2678 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2679 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2680 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2681 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2682 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2683 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2684 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2685 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2686 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2687 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97035 | 51.84 |
| 2688 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2689 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2690 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2691 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2692 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2693 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97032 | 80.88 |
| 2694 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97012 | 90.24 |
| 2695 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97110 | 110.00 |
| 2696 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97112 | 196.14 |
| 2697 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/8/2018 | 97018 | 20.00 |
| 2698 | We Care Medical Services, Inc | 0610750080101019 | 12/22/2017 | Bill | 3/8/2018 | 97039 | 15.00 |
| 2699 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2700 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2701 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2702 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2703 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2704 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97018 | 20.00 |
| 2705 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2706 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97035 | 51.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2707 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2708 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2709 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2710 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2711 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97018 | 20.00 |
| 2712 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2713 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2714 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2715 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2716 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2717 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2718 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97035 | 51.84 |
| 2719 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2720 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2721 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2722 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2723 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97018 | 20.00 |
| 2724 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2725 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2726 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2727 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2728 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2729 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97035 | 51.84 |
| 2730 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2731 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2732 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2733 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2734 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2735 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2736 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2737 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2738 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2739 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2740 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97018 | 20.00 |
| 2741 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97035 | 51.84 |
| 2742 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2743 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2744 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2745 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2746 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2747 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97018 | 20.00 |
| 2748 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2749 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2750 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2751 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2752 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2753 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97035 | 51.84 |
| 2754 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2755 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2756 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2757 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2758 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2759 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97018 | 20.00 |
| 2760 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2761 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2762 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2763 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2764 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2765 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97035 | 51.84 |
| 2766 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2767 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2768 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2769 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2770 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2771 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97018 | 20.00 |
| 2772 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97039 | 15.00 |
| 2773 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97032 | 80.88 |
| 2774 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97012 | 90.24 |
| 2775 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97110 | 110.00 |
| 2776 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 3/14/2018 | 97112 | 196.14 |
| 2777 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2778 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2779 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2780 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2781 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 110.00 |
| 2782 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2783 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97018 | 20.00 |
| 2784 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2785 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97035 | 51.84 |
| 2786 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2787 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2788 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 110.00 |
| 2789 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2790 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2791 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2792 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2793 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 110.00 |
| 2794 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2795 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97018 | 20.00 |
| 2796 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2797 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97035 | 51.84 |
| 2798 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2799 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2800 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 110.00 |
| 2801 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2802 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2803 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2804 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 110.00 |
| 2805 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2806 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97018 | 20.00 |
| 2807 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2808 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97035 | 51.84 |
| 2809 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2810 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2811 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 110.00 |
| 2812 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2813 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2814 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97035 | 51.84 |
| 2815 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2816 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2817 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 110.00 |
| 2818 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2819 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2820 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2821 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2822 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 110.00 |
| 2823 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2824 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97018 | 20.00 |
| 2825 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2826 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97035 | 25.92 |
| 2827 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2828 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2829 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 110.00 |
| 2830 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2831 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2832 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97035 | 51.84 |
| 2833 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2834 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 90.24 |
| 2835 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2836 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2837 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2838 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97035 | 51.84 |
| 2839 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2840 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2841 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 110.00 |
| 2842 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2843 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2844 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97035 | 51.84 |
| 2845 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2846 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2847 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 55.00 |
| 2848 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97112 | 196.14 |
| 2849 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97039 | 15.00 |
| 2850 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97035 | 51.84 |
| 2851 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97032 | 80.88 |
| 2852 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97012 | 90.24 |
| 2853 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 4/23/2018 | 97110 | 55.00 |
| 2854 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2855 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2856 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2857 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2858 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2859 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2860 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2861 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2862 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2863 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2864 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2865 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2866 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2867 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2868 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2869 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2870 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2871 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2872 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2873 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2874 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2875 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2876 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2877 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2878 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2879 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2880 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2881 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2882 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2883 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97018 | 20.00 |
| 2884 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2885 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97032 | 40.44 |
| 2886 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2887 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2888 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2889 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2890 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2891 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2892 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2893 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97018 | 20.00 |
| 2894 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2895 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97032 | 40.44 |
| 2896 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2897 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2898 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2899 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2900 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97032 | 40.44 |
| 2901 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2902 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2903 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2904 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2905 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2906 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2907 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2908 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2909 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2910 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2911 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2912 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2913 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2914 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2915 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2916 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2917 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2918 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2919 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2920 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2921 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2922 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2923 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2924 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2925 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2926 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2927 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2928 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2929 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2930 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2931 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2932 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2933 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2934 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2935 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2936 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2937 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2938 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2939 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2940 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2941 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2942 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2943 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2944 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97036 | 65.00 |
| 2945 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2946 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2947 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2948 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2949 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97039 | 15.00 |
| 2950 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97035 | 25.92 |
| 2951 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97012 | 90.24 |
| 2952 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97110 | 55.00 |
| 2953 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 4/25/2018 | 97112 | 196.14 |
| 2954 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 2955 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 2956 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97018 | 20.00 |
| 2957 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 2958 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 2959 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 2960 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 2961 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97018 | 20.00 |
| 2962 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 2963 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97035 | 25.92 |
| 2964 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2965 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 2966 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 2967 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 2968 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97035 | 25.92 |
| 2969 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97032 | 40.44 |
| 2970 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 2971 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 2972 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 2973 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 2974 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97032 | 40.44 |
| 2975 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 110.00 |
| 2976 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 2977 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97018 | 20.00 |
| 2978 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 2979 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97032 | 40.44 |
| 2980 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 2981 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 2982 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97018 | 20.00 |
| 2983 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 2984 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97032 | 40.44 |
| 2985 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 2986 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 2987 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 2988 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97018 | 20.00 |
| 2989 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97035 | 25.92 |
| 2990 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97032 | 40.44 |
| 2991 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 2992 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 2993 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 2994 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 2995 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 2996 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 2997 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 2998 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97018 | 20.00 |
| 2999 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3000 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97035 | 25.92 |
| 3001 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97032 | 40.44 |
| 3002 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 3003 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 3004 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 3005 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3006 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97035 | 51.84 |
| 3007 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97032 | 80.88 |
| 3008 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 3009 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 110.00 |
| 3010 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 3011 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3012 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 3013 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 3014 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 3015 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97018 | 20.00 |
| 3016 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3017 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97032 | 40.44 |
| 3018 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 3019 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 3020 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 3021 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3022 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97035 | 25.92 |
| 3023 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 3024 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 3025 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 3026 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3027 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97032 | 40.44 |
| 3028 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 3029 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 3030 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 3031 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3032 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 3033 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 3034 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 3035 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97018 | 20.00 |
| 3036 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3037 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97032 | 40.44 |
| 3038 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 3039 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 3040 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 3041 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3042 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97035 | 25.92 |
| 3043 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 3044 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 3045 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 3046 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3047 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 60.16 |
| 3048 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 110.00 |
| 3049 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 130.76 |
| 3050 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97018 | 20.00 |
| 3051 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3052 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 3053 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97110 | 55.00 |
| 3054 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97112 | 196.14 |
| 3055 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97018 | 20.00 |
| 3056 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97039 | 15.00 |
| 3057 | We Care Medical Services, Inc | 0347348530101034 | 1/25/2018 | Bill | 5/3/2018 | 97012 | 90.24 |
| 3058 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3059 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3060 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3061 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3062 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97035 | 51.84 |
| 3063 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3064 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3065 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3066 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3067 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3068 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3069 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3070 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3071 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3072 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97018 | 20.00 |
| 3073 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3074 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97035 | 51.84 |
| 3075 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3076 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3077 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3078 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3079 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3080 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97035 | 51.84 |
| 3081 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3082 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 55.00 |
| 3083 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3084 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97018 | 20.00 |
| 3085 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3086 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97035 | 51.84 |
| 3087 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3088 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3089 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3090 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3091 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3092 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3093 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3094 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3095 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3096 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97018 | 20.00 |
| 3097 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3098 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97035 | 51.84 |
| 3099 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3100 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3101 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3102 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3103 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3104 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3105 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3106 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3107 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3108 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97018 | 20.00 |
| 3109 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3110 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97035 | 51.84 |
| 3111 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3112 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3113 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3114 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3115 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3116 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3117 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3118 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3119 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3120 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97018 | 20.00 |
| 3121 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3122 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97035 | 51.84 |
| 3123 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3124 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3125 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3126 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3127 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3128 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3129 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97012 | 90.24 |
| 3130 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97110 | 110.00 |
| 3131 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97112 | 196.14 |
| 3132 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97018 | 20.00 |
| 3133 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97039 | 15.00 |
| 3134 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97035 | 51.84 |
| 3135 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/5/2018 | 97032 | 80.88 |
| 3136 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3137 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3138 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3139 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3140 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3141 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3142 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3143 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3144 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3145 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3146 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3147 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3148 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3149 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3150 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3151 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3152 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3153 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3154 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3155 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3156 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3157 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3158 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3159 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3160 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3161 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3162 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3163 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3164 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3165 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3166 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3167 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3168 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3169 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3170 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3171 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3172 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3173 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3174 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3175 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3176 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3177 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3178 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3179 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3180 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3181 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3182 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3183 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3184 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3185 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3186 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3187 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3188 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3189 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3190 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3191 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3192 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3193 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3194 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3195 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3196 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3197 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3198 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3199 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3200 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3201 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3202 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3203 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3204 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3205 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3206 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3207 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3208 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3209 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3210 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3211 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3212 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3213 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3214 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3215 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3216 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3217 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3218 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3219 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3220 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3221 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3222 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3223 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3224 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3225 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3226 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3227 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3228 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3229 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3230 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3231 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3232 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3233 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3234 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3235 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3236 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3237 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3238 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3239 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3240 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3241 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3242 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3243 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3244 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3245 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3246 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3247 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3248 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3249 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3250 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3251 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3252 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3253 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3254 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3255 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3256 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3257 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3258 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3259 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3260 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3261 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3262 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3263 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3264 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3265 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3266 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3267 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97035 | 25.92 |
| 3268 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3269 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3270 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3271 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3272 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3273 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97035 | 25.92 |
| 3274 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3275 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3276 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3277 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3278 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3279 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3280 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3281 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3282 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 55.00 |
| 3283 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3284 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3285 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3286 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3287 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3288 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 55.00 |
| 3289 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3290 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3291 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3292 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3293 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3294 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 55.00 |
| 3295 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3296 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3297 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3298 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3299 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3300 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 55.00 |
| 3301 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3302 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3303 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3304 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3305 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3306 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3307 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3308 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3309 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3310 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3311 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3312 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3313 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3314 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3315 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3316 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3317 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3318 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3319 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3320 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 40.44 |
| 3321 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3322 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 55.00 |
| 3323 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3324 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3325 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3326 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3327 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3328 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3329 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3330 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3331 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3332 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3333 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3334 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3335 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3336 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3337 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3338 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3339 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3340 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3341 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3342 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3343 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3344 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3345 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3346 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3347 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3348 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3349 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3350 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3351 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3352 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3353 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3354 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3355 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3356 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3357 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3358 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3359 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3360 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3361 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3362 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3363 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3364 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3365 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3366 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3367 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3368 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3369 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3370 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3371 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3372 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3373 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3374 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3375 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3376 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3377 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3378 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3379 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3380 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3381 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3382 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3383 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3384 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3385 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3386 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3387 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3388 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3389 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3390 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3391 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3392 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3393 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3394 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3395 | We Care Medical Services, Inc | 03916740501010038 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3396 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3397 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3398 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3399 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3400 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3401 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3402 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3403 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3404 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3405 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3406 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3407 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3408 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3409 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3410 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3411 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3412 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3413 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3414 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3415 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3416 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3417 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3418 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3419 | We Care Medical Services, Inc | 05433428101010048 | 3/28/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3420 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3421 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3422 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3423 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3424 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3425 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3426 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3427 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3428 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3429 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3430 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3431 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3432 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3433 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3434 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3435 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3436 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3437 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97035 | 51.84 |
| 3438 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3439 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3440 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3441 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3442 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97039 | 15.00 |
| 3443 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97032 | 80.88 |
| 3444 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97012 | 90.24 |
| 3445 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97110 | 110.00 |
| 3446 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97112 | 196.14 |
| 3447 | We Care Medical Services, Inc | 04965913101010012 | 3/19/2018 | Bill | 5/7/2018 | 97018 | 20.00 |
| 3448 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3449 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3450 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97018 | 20.00 |
| 3451 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3452 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3453 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3454 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3455 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3456 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3457 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3458 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3459 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3460 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3461 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3462 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97018 | 20.00 |
| 3463 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3464 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3465 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3466 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3467 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3468 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3469 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3470 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3471 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3472 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3473 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3474 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97018 | 20.00 |
| 3475 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3476 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3477 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3478 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3479 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3480 | We Care Medical Services, Inc | 06003040901010015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3481 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3482 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3483 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3484 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3485 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3486 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3487 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3488 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3489 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3490 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3491 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3492 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3493 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3494 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3495 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3496 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3497 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3498 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3499 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3500 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3501 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3502 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3503 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3504 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3505 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3506 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3507 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3508 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3509 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3510 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3511 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3512 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3513 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3514 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3515 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3516 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3517 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3518 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3519 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3520 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3521 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3522 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3523 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3524 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3525 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3526 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3527 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3528 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3529 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3530 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3531 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3532 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3533 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3534 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3535 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3536 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3537 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3538 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3539 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3540 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3541 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3542 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3543 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3544 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3545 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3546 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3547 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3548 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3549 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3550 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3551 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3552 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3553 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3554 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3555 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3556 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3557 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3558 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3559 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3560 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3561 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3562 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3563 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3564 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3565 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3566 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3567 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3568 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3569 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3570 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3571 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3572 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3573 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3574 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3575 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3576 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3577 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3578 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3579 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3580 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3581 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3582 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3583 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3584 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3585 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97032 | 80.88 |
| 3586 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3587 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97110 | 110.00 |
| 3588 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97112 | 196.14 |
| 3589 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97039 | 15.00 |
| 3590 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97035 | 51.84 |
| 3591 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 5/29/2018 | 97012 | 90.24 |
| 3592 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3593 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3594 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3595 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3596 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3597 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3598 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3599 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3600 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3601 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3602 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3603 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3604 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3605 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3606 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3607 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3608 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3609 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3610 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3611 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3612 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3613 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3614 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3615 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3616 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3617 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3618 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3619 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3620 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3621 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3622 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3623 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3624 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3625 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3626 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3627 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3628 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3629 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3630 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3631 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3632 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3633 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3634 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3635 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3636 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3637 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3638 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3639 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3640 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3641 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97032 | 40.44 |
| 3642 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3643 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3644 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3645 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3646 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3647 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3648 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3649 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97018 | 20.00 |
| 3650 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3651 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97035 | 25.92 |
| 3652 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3653 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3654 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3655 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3656 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97032 | 40.44 |
| 3657 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3658 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3659 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3660 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3661 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97035 | 25.92 |
| 3662 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3663 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3664 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3665 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3666 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97035 | 25.92 |
| 3667 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3668 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3669 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3670 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3671 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3672 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3673 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3674 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97018 | 20.00 |
| 3675 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3676 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97035 | 25.92 |
| 3677 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3678 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3679 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3680 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3681 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97032 | 40.44 |
| 3682 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3683 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3684 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3685 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3686 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3687 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3688 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3689 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97018 | 20.00 |
| 3690 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3691 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97035 | 25.92 |
| 3692 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3693 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3694 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3695 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3696 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97035 | 25.92 |
| 3697 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3698 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3699 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3700 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3701 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3702 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3703 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3704 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3705 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3706 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3707 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3708 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3709 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3710 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3711 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3712 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3713 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3714 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3715 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3716 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3717 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3718 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3719 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3720 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3721 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3722 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97035 | 51.84 |
| 3723 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97032 | 80.88 |
| 3724 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3725 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97110 | 110.00 |
| 3726 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3727 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3728 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3729 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3730 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3731 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97032 | 40.44 |
| 3732 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3733 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3734 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3735 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3736 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3737 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3738 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3739 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97018 | 20.00 |
| 3740 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3741 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97035 | 25.92 |
| 3742 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3743 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3744 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3745 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3746 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97032 | 40.44 |
| 3747 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3748 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3749 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3750 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3751 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3752 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3753 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3754 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97018 | 20.00 |
| 3755 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3756 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97035 | 25.92 |
| 3757 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3758 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3759 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3760 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3761 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97032 | 40.44 |
| 3762 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3763 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3764 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3765 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97039 | 15.00 |
| 3766 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97012 | 90.24 |
| 3767 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97110 | 55.00 |
| 3768 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97112 | 196.14 |
| 3769 | We Care Medical Services, Inc | 0496593130101012 | 3/19/2018 | Bill | 6/2/2018 | 97018 | 20.00 |
| 3770 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3771 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3772 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3773 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3774 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3775 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3776 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3777 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3778 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3779 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3780 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3781 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3782 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3783 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3784 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3785 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3786 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3787 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3788 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3789 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3790 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3791 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3792 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3793 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3794 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3795 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3796 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3797 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3798 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3799 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3800 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3801 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3802 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3803 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3804 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3805 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3806 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3807 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3808 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3809 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3810 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3811 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3812 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3813 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3814 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3815 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3816 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3817 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3818 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3819 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3820 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3821 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3822 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3823 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3824 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3825 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3826 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3827 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3828 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3829 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3830 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3831 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3832 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3833 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3834 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3835 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3836 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3837 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3838 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3839 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3840 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3841 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3842 | We Care Medical Services, Inc | 0543428101010048 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3843 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3844 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3845 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3846 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3847 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3848 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3849 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3850 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3851 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3852 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3853 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3854 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3855 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3856 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3857 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3858 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3859 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3860 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3861 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3862 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3863 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3864 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3865 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3866 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3867 | We Care Medical Services, Inc | 0389595310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3868 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3869 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3870 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3871 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3872 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3873 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3874 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3875 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3876 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3877 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3878 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3879 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3880 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3881 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3882 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3883 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3884 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3885 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3886 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3887 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3888 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3889 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3890 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3891 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3892 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3893 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3894 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3895 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3896 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3897 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3898 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3899 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3900 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3901 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3902 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3903 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3904 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3905 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3906 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3907 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3908 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3909 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3910 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3911 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3912 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3913 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3914 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3915 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3916 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3917 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3918 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3919 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3920 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3921 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3922 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3923 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3924 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3925 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3926 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3927 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3928 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3929 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3930 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3931 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3932 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3933 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3934 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3935 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3936 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3937 | We Care Medical Services, Inc | 0543342810101048 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3938 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3939 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3940 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3941 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3942 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3943 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3944 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3945 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3946 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3947 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3948 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3949 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3950 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3951 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3952 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3953 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3954 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3955 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3956 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3957 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3958 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3959 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3960 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3961 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3962 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3963 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3964 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3965 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3966 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3967 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3968 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3969 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3970 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3971 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3972 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3973 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3974 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3975 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3976 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3977 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3978 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 3979 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3980 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3981 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3982 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3983 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3984 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3985 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3986 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3987 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3988 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3989 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3990 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 3991 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 3992 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3993 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 51.84 |
| 3994 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 3995 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 3996 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3997 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 3998 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 3999 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4000 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4001 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4002 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4003 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 4004 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4005 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4006 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4007 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4008 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4009 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4010 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4011 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4012 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4013 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 4014 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4015 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4016 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4017 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4018 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 4019 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4020 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4021 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4022 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4023 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4024 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4025 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4026 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4027 | We Care Medical Services, Inc | 0389395310101063 | 3/23/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4028 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4029 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4030 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4031 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4032 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 4033 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4034 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4035 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4036 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4037 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4038 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4039 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4040 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4041 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4042 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 4043 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4044 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4045 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4046 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4047 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 4048 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4049 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4050 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4051 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4052 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4053 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4054 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4055 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4056 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4057 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 4058 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4059 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4060 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4061 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4062 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 4063 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4064 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4065 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4066 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4067 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 4068 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4069 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4070 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4071 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4072 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4073 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4074 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4075 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4076 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4077 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 4078 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4079 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4080 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4081 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4082 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4083 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 110.00 |
| 4084 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4085 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4086 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4087 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 4088 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4089 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4090 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4091 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4092 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 4093 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4094 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4095 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4096 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4097 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4098 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4099 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4100 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4101 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4102 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 4103 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4104 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4105 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4106 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4107 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 4108 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4109 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4110 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4111 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4112 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4113 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4114 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4115 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4116 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4117 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4118 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4119 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 110.00 |
| 4120 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4121 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4122 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4123 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 4124 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4125 | We Care Medical Services, Inc | 0543428101010148 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 110.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4126 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4127 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4128 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 4129 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4130 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4131 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4132 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 30.00 |
| 4133 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4134 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4135 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4136 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4137 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4138 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 4139 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4140 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4141 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4142 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4143 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 4144 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4145 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4146 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4147 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4148 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4149 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4150 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4151 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4152 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4153 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 4154 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4155 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4156 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4157 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4158 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97032 | 40.44 |
| 4159 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4160 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4161 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4162 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4163 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97012 | 90.24 |
| 4164 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97110 | 55.00 |
| 4165 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97112 | 196.14 |
| 4166 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97018 | 20.00 |
| 4167 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97039 | 15.00 |
| 4168 | We Care Medical Services, Inc | 054334281010I048 | 3/28/2018 | Bill | 6/11/2018 | 97035 | 25.92 |
| 4169 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4170 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97035 | 25.92 |
| 4171 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4172 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4173 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4174 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4175 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97032 | 40.44 |
| 4176 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4177 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4178 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4179 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4180 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4181 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4182 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4183 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97018 | 20.00 |
| 4184 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4185 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97035 | 25.92 |
| 4186 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4187 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4188 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4189 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4190 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97032 | 40.44 |
| 4191 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4192 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4193 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4194 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4195 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4196 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4197 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4198 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97018 | 20.00 |
| 4199 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4200 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97035 | 25.92 |
| 4201 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4202 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4203 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4204 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4205 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97032 | 40.44 |
| 4206 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4207 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4208 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4209 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4210 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4211 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4212 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4213 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97018 | 20.00 |
| 4214 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4215 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97035 | 25.92 |
| 4216 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4217 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4218 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4219 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4220 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97032 | 40.44 |
| 4221 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4222 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4223 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4224 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4225 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4226 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4227 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4228 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97018 | 20.00 |
| 4229 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4230 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97035 | 25.92 |
| 4231 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4232 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4233 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4234 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4235 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97032 | 40.44 |
| 4236 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4237 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4238 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4239 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4240 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97035 | 25.92 |
| 4241 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4242 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4243 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4244 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4245 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97032 | 40.44 |
| 4246 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4247 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4248 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4249 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4250 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4251 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4252 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4253 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97018 | 20.00 |
| 4254 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4255 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97035 | 25.92 |
| 4256 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4257 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4258 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4259 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4260 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97032 | 40.44 |
| 4261 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4262 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4263 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4264 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97039 | 15.00 |
| 4265 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97012 | 90.24 |
| 4266 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97110 | 55.00 |
| 4267 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97112 | 196.14 |
| 4268 | We Care Medical Services, Inc | 0391674050101038 | 3/28/2018 | Bill | 6/19/2018 | 97018 | 20.00 |
| 4269 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4270 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4271 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4272 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4273 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4274 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4275 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4276 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4277 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4278 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4279 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4280 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4281 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4282 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4283 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4284 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4285 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4286 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4287 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4288 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4289 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4290 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4291 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4292 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4293 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4294 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4295 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4296 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4297 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4298 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4299 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4300 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4301 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4302 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4303 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4304 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4305 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4306 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4307 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4308 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4309 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4310 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4311 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4312 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4313 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4314 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4315 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4316 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4317 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4318 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4319 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4320 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4321 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4322 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4323 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4324 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4325 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4326 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4327 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4328 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4329 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4330 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4331 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4332 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4333 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4334 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4335 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4336 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4337 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4338 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4339 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4340 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4341 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4342 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4343 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4344 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4345 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4346 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4347 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4348 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4349 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4350 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4351 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4352 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4353 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4354 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4355 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4356 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4357 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4358 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4359 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4360 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4361 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4362 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4363 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4364 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4365 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4366 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4367 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4368 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4369 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4370 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4371 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4372 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4373 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4374 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4375 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4376 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4377 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4378 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4379 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4380 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4381 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4382 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4383 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4384 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4385 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4386 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4387 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4388 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4389 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4390 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4391 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4392 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4393 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4394 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4395 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4396 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4397 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4398 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4399 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4400 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4401 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4402 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4403 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4404 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4405 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4406 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4407 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4408 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4409 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4410 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4411 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4412 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4413 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4414 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4415 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4416 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4417 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4418 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4419 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97032 | 80.88 |
| 4420 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4421 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97110 | 110.00 |
| 4422 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4423 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4424 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4425 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4426 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4427 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4428 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4429 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4430 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97018 | 20.00 |
| 4431 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4432 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97035 | 25.92 |
| 4433 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4434 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4435 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4436 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4437 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97032 | 40.44 |
| 4438 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4439 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4440 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4441 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4442 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4443 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4444 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4445 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97018 | 20.00 |
| 4446 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4447 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97035 | 25.92 |
| 4448 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4449 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4450 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4451 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4452 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97032 | 40.44 |
| 4453 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4454 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4455 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4456 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4457 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4458 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4459 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4460 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97018 | 20.00 |
| 4461 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4462 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97035 | 25.92 |
| 4463 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4464 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4465 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4466 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4467 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97032 | 40.44 |
| 4468 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4469 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4470 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4471 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4472 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4473 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4474 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4475 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97018 | 20.00 |
| 4476 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4477 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97035 | 25.92 |
| 4478 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4479 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4480 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4481 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4482 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97032 | 40.44 |
| 4483 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4484 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4485 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4486 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4487 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4488 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4489 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4490 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97018 | 20.00 |
| 4491 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4492 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97035 | 25.92 |
| 4493 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4494 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4495 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4496 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4497 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97032 | 40.44 |
| 4498 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4499 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4500 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4501 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4502 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4503 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4504 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4505 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97018 | 20.00 |
| 4506 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4507 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97035 | 25.92 |
| 4508 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4509 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4510 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4511 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4512 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97032 | 40.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4513 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4514 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4515 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4516 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4517 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 7/5/2018 | 97035 | 51.84 |
| 4518 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4519 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97035 | 25.92 |
| 4520 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97012 | 90.24 |
| 4521 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97110 | 55.00 |
| 4522 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97112 | 196.14 |
| 4523 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97039 | 15.00 |
| 4524 | We Care Medical Services, Inc | 0600304090101015 | 4/19/2018 | Bill | 7/5/2018 | 97032 | 40.44 |
| 4525 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4526 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4527 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4528 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4529 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4530 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4531 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4532 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4533 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4534 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4535 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4536 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4537 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4538 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4539 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4540 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4541 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4542 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4543 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4544 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4545 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4546 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4547 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4548 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4549 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4550 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4551 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4552 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4553 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4554 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4555 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4556 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4557 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4558 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4559 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4560 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4561 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4562 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4563 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4564 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4565 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4566 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4567 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4568 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4569 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4570 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4571 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4572 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4573 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4574 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4575 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4576 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4577 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4578 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4579 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4580 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4581 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4582 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97035 | 25.92 |
| 4583 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4584 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4585 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4586 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4587 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97032 | 40.44 |
| 4588 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4589 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4590 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4591 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4592 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4593 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4594 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4595 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97018 | 20.00 |
| 4596 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4597 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97035 | 25.92 |
| 4598 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4599 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4600 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4601 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4602 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97032 | 40.44 |
| 4603 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4604 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4605 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4606 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4607 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4608 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4609 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4610 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97018 | 20.00 |
| 4611 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4612 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97035 | 25.92 |
| 4613 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4614 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4615 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4616 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4617 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4618 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4619 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4620 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4621 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4622 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4623 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4624 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4625 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4626 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4627 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4628 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4629 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4630 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4631 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4632 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4633 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4634 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4635 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4636 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4637 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4638 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4639 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4640 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4641 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4642 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4643 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4644 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4645 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4646 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4647 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4648 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4649 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4650 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4651 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4652 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4653 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4654 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4655 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4656 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4657 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4658 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4659 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4660 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4661 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4662 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4663 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4664 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4665 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4666 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4667 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4668 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4669 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4670 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4671 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4672 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4673 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4674 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4675 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4676 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4677 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4678 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4679 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4680 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4681 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4682 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4683 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4684 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4685 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4686 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4687 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4688 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4689 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4690 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4691 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4692 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4693 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97032 | 40.44 |
| 4694 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4695 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4696 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4697 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4698 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4699 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4700 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4701 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97018 | 20.00 |
| 4702 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4703 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97035 | 25.92 |
| 4704 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4705 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4706 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4707 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4708 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97032 | 40.44 |
| 4709 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4710 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4711 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4712 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4713 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4714 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4715 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4716 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97018 | 20.00 |
| 4717 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4718 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97035 | 25.92 |
| 4719 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4720 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4721 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4722 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4723 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97032 | 40.44 |
| 4724 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4725 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4726 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4727 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4728 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4729 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4730 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4731 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97018 | 20.00 |
| 4732 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4733 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97035 | 25.92 |
| 4734 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4735 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4736 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4737 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4738 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97032 | 40.44 |
| 4739 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4740 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4741 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4742 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4743 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4744 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97110 | 55.00 |
| 4745 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4746 | We Care Medical Services, Inc | 0616004760101012 | 5/2/2018 | Bill | 7/9/2018 | 97018 | 20.00 |
| 4747 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4748 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4749 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4750 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4751 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4752 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4753 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4754 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4755 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4756 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4757 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4758 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4759 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4760 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4761 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4762 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4763 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4764 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |
| 4765 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97039 | 15.00 |
| 4766 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97035 | 51.84 |
| 4767 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97032 | 80.88 |
| 4768 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97012 | 90.24 |
| 4769 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97110 | 110.00 |
| 4770 | We Care Medical Services, Inc | 0569253060101035 | 6/6/2018 | Bill | 7/9/2018 | 97112 | 196.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4771 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4772 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4773 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97032 | 40.44 |
| 4774 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4775 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4776 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4777 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4778 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4779 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4780 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4781 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97018 | 20.00 |
| 4782 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4783 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97035 | 25.92 |
| 4784 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4785 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4786 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4787 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4788 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97032 | 40.44 |
| 4789 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4790 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4791 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4792 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4793 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4794 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4795 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4796 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97018 | 20.00 |
| 4797 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4798 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97035 | 25.92 |
| 4799 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4800 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4801 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4802 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4803 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97032 | 40.44 |
| 4804 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4805 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4806 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4807 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4808 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4809 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4810 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4811 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97018 | 20.00 |
| 4812 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4813 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97035 | 25.92 |
| 4814 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4815 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4816 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4817 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4818 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97032 | 40.44 |
| 4819 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4820 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4821 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4822 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4823 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97035 | 25.92 |
| 4824 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4825 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4826 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4827 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4828 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97032 | 40.44 |
| 4829 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4830 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4831 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4832 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4833 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4834 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4835 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4836 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97018 | 20.00 |
| 4837 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4838 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97035 | 25.92 |
| 4839 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4840 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4841 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4842 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4843 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97032 | 40.44 |
| 4844 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4845 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4846 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4847 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4848 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4849 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4850 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 196.14 |
| 4851 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97018 | 20.00 |
| 4852 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97039 | 15.00 |
| 4853 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97035 | 25.92 |
| 4854 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97012 | 90.24 |
| 4855 We Care Medical Services, Inc | 061600476010101012 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 55.00 |
| 4856 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |
| 4857 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97035 | 25.92 |
| 4858 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |
| 4859 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4860 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4861 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |
| 4862 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97032 | 40.44 |
| 4863 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |
| 4864 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4865 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4866 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |
| 4867 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |
| 4868 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4869 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4870 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97018 | 20.00 |
| 4871 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |
| 4872 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97035 | 25.92 |
| 4873 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |
| 4874 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4875 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4876 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |
| 4877 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97032 | 40.44 |
| 4878 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |
| 4879 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4880 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4881 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |
| 4882 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |
| 4883 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4884 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4885 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97018 | 20.00 |
| 4886 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4887 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4888 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97018 | 20.00 |
| 4889 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |
| 4890 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97035 | 25.92 |
| 4891 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |
| 4892 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4893 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4894 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |
| 4895 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97032 | 40.44 |
| 4896 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |
| 4897 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4898 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4899 We Care Medical Services, Inc | 059456509010101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |

| 4900 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |
|------|-------------------------------|------------------|-----------|------|----------|-------|-------|
| 4901 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4902 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4903 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97018 | 20.00 |
| 4904 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |
| 4905 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97035 | 25.92 |
| 4906 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |
| 4907 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4908 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4909 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |
| 4910 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97032 | 40.44 |
| 4911 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |
| 4912 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97110 | 55.00 |
| 4913 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97112 | 196.14 |
| 4914 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97039 | 15.00 |
| 4915 | We Care Medical Services, Inc | 0594565090101019 | 5/25/2018 | Bill | 8/3/2018 | 97012 | 90.24 |