| RICO EVENT | PROVIDER | CLAIM NUMBER | DATE OF ACCIDENT | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|---|
| 1 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97124 | 62.00 |
| 2 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97035 | 60.00 |
| 3 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97032 | 60.00 |
| 4 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97124 | 62.00 |
| 5 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97035 | 60.00 |
| 6 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97032 | 60.00 |
| 7 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97124 | 62.00 |
| 8 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97035 | 60.00 |
| 9 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97032 | 60.00 |
| 10 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97124 | 62.00 |
| 11 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97035 | 60.00 |
| 12 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97032 | 60.00 |
| 13 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97124 | 62.00 |
| 14 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97035 | 60.00 |
| 15 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 97032 | 60.00 |
| 16 | Miami Medical Group, Inc | 0166152410101066 | 10/17/2012 | Bill | 1/19/2013 | 99214 | 192.00 |
| 17 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97032 | 120.00 |
| 18 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 19 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 20 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97035 | 120.00 |
| 21 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97032 | 120.00 |
| 22 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 23 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 24 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97035 | 120.00 |
| 25 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97032 | 120.00 |
| 26 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 27 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 28 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97035 | 120.00 |
| 29 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97032 | 120.00 |
| 30 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 31 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 32 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97035 | 120.00 |
| 33 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97032 | 120.00 |
| 34 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 35 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97035 | 120.00 |
| 36 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97032 | 120.00 |
| 37 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 38 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 39 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97124 | 124.00 |
| 40 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97035 | 120.00 |
| 41 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97032 | 120.00 |
| 42 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97035 | 120.00 |
| 43 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97032 | 120.00 |
| 44 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 45 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97140 | 168.00 |
| 46 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 99213 | 127.00 |
| 47 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97124 | 124.00 |
| 48 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97035 | 120.00 |
| 49 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97032 | 120.00 |
| 50 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97110 | 79.00 |
| 51 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/1/2013 | 97035 | 120.00 |
| 52 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/4/2013 | 97035 | 120.00 |
| 53 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/4/2013 | 97035 | 120.00 |
| 54 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/4/2013 | 97032 | 120.00 |
| 55 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/4/2013 | 97140 | 168.00 |
| 56 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/4/2013 | 97140 | 168.00 |
| 57 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 2/4/2013 | 99214 | 192.00 |
| 58 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 2/9/2013 | 99205 | 475.00 |
| 59 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 2/9/2013 | 95831 | 65.00 |
| 60 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 2/9/2013 | 95851 | 65.00 |
| 61 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 2/9/2013 | 76740 | 40.00 |
| 62 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97035 | 120.00 |
| 63 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97032 | 120.00 |
| 64 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97124 | 124.00 |
| 65 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97124 | 124.00 |
| 66 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97035 | 120.00 |
| 67 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97032 | 120.00 |
| 68 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97124 | 124.00 |
| 69 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97035 | 120.00 |
| 70 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97032 | 120.00 |
| 71 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97124 | 124.00 |
| 72 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97035 | 120.00 |
| 73 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97032 | 120.00 |
| 74 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97124 | 124.00 |
| 75 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97035 | 120.00 |
| 76 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97032 | 120.00 |
| 77 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97124 | 124.00 |
| 78 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97035 | 120.00 |
| 79 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97032 | 120.00 |
| 80 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97124 | 124.00 |
| 81 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97035 | 120.00 |
| 82 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97032 | 120.00 |
| 83 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97124 | 124.00 |
| 84 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97035 | 120.00 |
| 85 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97032 | 120.00 |
| 86 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 99213 | 127.00 |
| 87 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97124 | 124.00 |
| 88 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97035 | 120.00 |
| 89 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97032 | 120.00 |
| 90 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 99214 | 192.00 |
| 91 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97035 | 120.00 |
| 92 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/11/2013 | 97032 | 120.00 |
| 93 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/21/2013 | 99214 | 192.00 |
| 94 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/21/2013 | 97124 | 124.00 |
| 95 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/21/2013 | 97035 | 120.00 |
| 96 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/21/2013 | 97032 | 120.00 |
| 97 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/21/2013 | 97124 | 124.00 |
| 98 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/21/2013 | 97035 | 120.00 |
| 99 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 2/21/2013 | 97032 | 120.00 |
| 100 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 120.00 |
| 101 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97110 | 79.00 |
| 102 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 168.00 |
| 103 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 99204 | 350.00 |
| 104 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 99401 | 50.00 |
| 105 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 120.00 |
| 106 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 84.00 |
| 107 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 84.00 |
| 108 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 120.00 |
| 109 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 84.00 |
| 110 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 84.00 |
| 111 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 99213 | 127.00 |
| 112 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 120.00 |
| 113 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97110 | 79.00 |
| 114 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 84.00 |
| 115 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 120.00 |
| 116 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97110 | 79.00 |
| 117 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 120.00 |
| 118 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 84.00 |
| 119 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97110 | 79.00 |
| 120 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 168.00 |
| 121 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 120.00 |
| 122 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97110 | 79.00 |
| 123 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 168.00 |
| 124 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 120.00 |
| 125 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97110 | 79.00 |
| 126 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 168.00 |

| # | Provider | Account | Service Date | Type | Bill Date | Code | Amount |
|---|---|---|---|---|---|---|---|
| 127 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 120.00 |
| 128 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97110 | 79.00 |
| 129 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 168.00 |
| 130 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 120.00 |
| 131 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97110 | 79.00 |
| 132 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 168.00 |
| 133 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 120.00 |
| 134 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97110 | 79.00 |
| 135 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 168.00 |
| 136 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97035 | 20.00 |
| 137 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97110 | 79.00 |
| 138 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 3/11/2013 | 97140 | 168.00 |
| 139 | Miami Medical Group, Inc | 0430078740101023 | 10/13/2012 | Bill | 3/12/2013 | 99215 | 286.00 |
| 140 | Miami Medical Group, Inc | 0395989980101031 | 7/13/2011 | Bill | 3/13/2013 | 99214 | 192.00 |
| 141 | Miami Medical Group, Inc | 0109828170101038 | 7/10/2012 | Bill | 3/14/2013 | 99215 | 286.00 |
| 142 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 99204 | 350.00 |
| 143 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 99401 | 50.00 |
| 144 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97035 | 60.00 |
| 145 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97140 | 84.00 |
| 146 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97035 | 60.00 |
| 147 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97032 | 60.00 |
| 148 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97140 | 84.00 |
| 149 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97124 | 62.00 |
| 150 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97035 | 60.00 |
| 151 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97032 | 60.00 |
| 152 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97110 | 79.00 |
| 153 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97032 | 60.00 |
| 154 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97035 | 60.00 |
| 155 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97032 | 60.00 |
| 156 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97140 | 84.00 |
| 157 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97035 | 60.00 |
| 158 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97032 | 60.00 |
| 159 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97110 | 79.00 |
| 160 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97140 | 84.00 |
| 161 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97032 | 60.00 |
| 162 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97032 | 60.00 |
| 163 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 97140 | 84.00 |
| 164 | Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 3/14/2013 | 99213 | 127.00 |
| 165 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 99205 | 475.00 |
| 166 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 95831 | 65.00 |
| 167 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 95851 | 60.00 |
| 168 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 76740 | 40.00 |
| 169 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 99204 | 350.00 |
| 170 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 99401 | 50.00 |
| 171 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 76740 | 40.00 |
| 172 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 99213 | 127.00 |
| 173 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 97010 | 44.00 |
| 174 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 97032 | 120.00 |
| 175 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 97035 | 120.00 |
| 176 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 97032 | 120.00 |
| 177 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 97140 | 168.00 |
| 178 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 97035 | 120.00 |
| 179 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 97140 | 168.00 |
| 180 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 3/22/2013 | 97032 | 120.00 |
| 181 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97035 | 120.00 |
| 182 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97110 | 79.00 |
| 183 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97140 | 168.00 |
| 184 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97035 | 120.00 |
| 185 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97110 | 79.00 |
| 186 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97140 | 168.00 |
| 187 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97035 | 120.00 |
| 188 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97110 | 79.00 |
| 189 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97140 | 168.00 |
| 190 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97035 | 120.00 |
| 191 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97110 | 79.00 |
| 192 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97140 | 168.00 |
| 193 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97035 | 120.00 |
| 194 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97110 | 79.00 |
| 195 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97140 | 168.00 |
| 196 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97124 | 124.00 |
| 197 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97110 | 79.00 |
| 198 | Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 4/13/2013 | 97140 | 168.00 |
| 199 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97035 | 120.00 |
| 200 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97032 | 120.00 |
| 201 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97140 | 168.00 |
| 202 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97035 | 120.00 |
| 203 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97032 | 120.00 |
| 204 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97140 | 168.00 |
| 205 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97035 | 120.00 |
| 206 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97032 | 120.00 |
| 207 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97140 | 168.00 |
| 208 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97035 | 120.00 |
| 209 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97032 | 120.00 |
| 210 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97140 | 168.00 |
| 211 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97035 | 120.00 |
| 212 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97032 | 120.00 |
| 213 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97140 | 168.00 |
| 214 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97035 | 120.00 |
| 215 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97032 | 120.00 |
| 216 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97140 | 168.00 |
| 217 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97035 | 120.00 |
| 218 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97032 | 120.00 |
| 219 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97140 | 168.00 |
| 220 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97035 | 120.00 |
| 221 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97032 | 120.00 |
| 222 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97140 | 168.00 |
| 223 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97035 | 120.00 |
| 224 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97032 | 120.00 |
| 225 | Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 4/15/2013 | 97140 | 168.00 |
| 226 | Miami Medical Group, Inc | 0288966970101031 | 10/15/2012 | Bill | 4/20/2013 | 99215 | 286.00 |
| 227 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 4/20/2013 | 99204 | 350.00 |
| 228 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 4/20/2013 | 99401 | 50.00 |
| 229 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 4/20/2013 | 95903 | 2,665.52 |
| 230 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 4/20/2013 | 95904 | 2,000.00 |
| 231 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 4/20/2013 | 95934 | 1,729.56 |
| 232 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 4/20/2013 | 72040 | 203.75 |
| 233 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 4/20/2013 | 72070 | 202.22 |
| 234 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 99204 | 350.00 |
| 235 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 99401 | 50.00 |
| 236 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 62.00 |
| 237 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 238 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 239 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 62.00 |
| 240 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 241 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 242 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 62.00 |
| 243 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 244 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 245 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 62.00 |
| 246 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 247 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 248 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 62.00 |
| 249 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 250 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 251 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 124.00 |
| 252 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 253 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 254 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 62.00 |
| 255 | Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |

| 256 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
|---|---|---|---|---|---|---|
| 257 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 62.00 |
| 258 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 259 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 260 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 72040 | 203.75 |
| 261 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 99213 | 127.00 |
| 262 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 263 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 264 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 265 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 266 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 267 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 268 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 269 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 270 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 271 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 272 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 273 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 274 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 99213 | 127.00 |
| 275 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 276 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 277 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 278 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 279 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 280 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 281 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 282 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 283 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 284 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 285 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 286 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 287 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 288 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 289 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 290 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 291 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 292 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 293 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 294 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 295 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 296 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 297 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 298 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 299 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 300 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 301 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 302 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 303 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 304 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 305 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 306 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 307 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 308 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 309 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 310 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 311 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 312 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 313 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 314 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 315 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 316 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 317 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 318 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 319 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 320 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 321 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 322 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 323 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 324 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 325 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 326 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 327 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 328 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 329 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 330 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 331 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 72040 | 203.75 |
| 332 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 73560 | 156.26 |
| 333 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 99204 | 350.00 |
| 334 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 99401 | 50.00 |
| 335 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 124.00 |
| 336 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 337 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 338 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97110 | 79.00 |
| 339 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 124.00 |
| 340 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 341 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 342 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97110 | 79.00 |
| 343 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 124.00 |
| 344 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 345 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 346 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97110 | 79.00 |
| 347 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 124.00 |
| 348 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 349 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 350 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97110 | 79.00 |
| 351 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 124.00 |
| 352 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 353 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 354 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97110 | 79.00 |
| 355 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 62.00 |
| 356 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 357 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 358 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97110 | 79.00 |
| 359 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97124 | 62.00 |
| 360 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 361 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 362 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97110 | 79.00 |
| 363 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 99213 | 127.00 |
| 364 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 365 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 366 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 367 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 368 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 369 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 370 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 371 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 372 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 373 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 374 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 375 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 376 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 377 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 378 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 168.00 |
| 379 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 380 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 99213 | 127.00 |
| 381 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 382 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 383 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 384 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 385 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 386 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 387 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 388 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 389 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 390 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 391 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 392 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 393 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 99213 | 127.00 |
| 394 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 395 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 396 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 397 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 398 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 399 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 400 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 401 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 402 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 403 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 404 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 405 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 406 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 407 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 408 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 409 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 410 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 411 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 412 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 413 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 414 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 415 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 416 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 417 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 418 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 419 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 420 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 421 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 422 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97035 | 120.00 |
| 423 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97032 | 120.00 |
| 424 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 425 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 4/22/2013 | 97112 | 78.00 |
| 426 Miami Medical Group, Inc | 0289966970101031 | 10/15/2012 | Bill | 4/22/2013 | 99205 | 475.00 |
| 427 Miami Medical Group, Inc | 0289966970101031 | 10/15/2012 | Bill | 4/22/2013 | 95831 | 65.00 |
| 428 Miami Medical Group, Inc | 0289966970101031 | 10/15/2012 | Bill | 4/22/2013 | 76140 | 75.00 |
| 429 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 430 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 431 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 432 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 433 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 434 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 435 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 436 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 437 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 99213 | 127.00 |
| 438 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97035 | 60.00 |
| 439 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97032 | 60.00 |
| 440 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 441 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 4/22/2013 | 97140 | 84.00 |
| 442 Miami Medical Group, Inc | 0426838320101024 | 3/9/2013 | Bill | 4/26/2013 | 72040 | 203.75 |
| 443 Miami Medical Group, Inc | 0426838320101024 | 3/9/2013 | Bill | 4/26/2013 | 72070 | 202.22 |
| 444 Miami Medical Group, Inc | 0426838320101024 | 3/9/2013 | Bill | 4/26/2013 | 73030 | 179.24 |
| 445 Miami Medical Group, Inc | 0338689580101049 | 1/2/2013 | Bill | 4/27/2013 | 99205 | 475.00 |
| 446 Miami Medical Group, Inc | 0338689580101049 | 1/2/2013 | Bill | 4/27/2013 | 95831 | 65.00 |
| 447 Miami Medical Group, Inc | 0338689580101049 | 1/2/2013 | Bill | 4/27/2013 | 95851 | 65.00 |
| 448 Miami Medical Group, Inc | 0338689580101049 | 1/2/2013 | Bill | 4/27/2013 | 76140 | 40.00 |
| 449 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97035 | 120.00 |
| 450 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97032 | 120.00 |
| 451 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97140 | 168.00 |
| 452 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97032 | 120.00 |
| 453 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97032 | 120.00 |
| 454 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97140 | 168.00 |
| 455 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97035 | 120.00 |
| 456 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97032 | 120.00 |
| 457 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97140 | 168.00 |
| 458 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97035 | 120.00 |
| 459 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97032 | 120.00 |
| 460 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 97140 | 168.00 |
| 461 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/7/2013 | 99214 | 192.00 |
| 462 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97110 | 79.00 |
| 463 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97124 | 62.00 |
| 464 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97035 | 60.00 |
| 465 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97032 | 60.00 |
| 466 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97022 | 58.00 |
| 467 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97035 | 60.00 |
| 468 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 99203 | 325.00 |
| 469 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 99213 | 127.00 |
| 470 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 99371 | 40.00 |
| 471 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97035 | 60.00 |
| 472 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97124 | 62.00 |
| 473 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97032 | 60.00 |
| 474 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97035 | 60.00 |
| 475 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97032 | 60.00 |
| 476 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97022 | 58.00 |
| 477 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97124 | 62.00 |
| 478 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97032 | 60.00 |
| 479 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97022 | 58.00 |
| 480 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97035 | 60.00 |
| 481 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97032 | 60.00 |
| 482 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 5/10/2013 | 97124 | 62.00 |
| 483 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97035 | 120.00 |
| 484 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97110 | 79.00 |
| 485 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97140 | 168.00 |
| 486 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97035 | 120.00 |
| 487 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97110 | 79.00 |
| 488 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97140 | 168.00 |
| 489 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 99213 | 127.00 |
| 490 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97035 | 120.00 |
| 491 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97110 | 79.00 |
| 492 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97140 | 168.00 |
| 493 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97035 | 120.00 |
| 494 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97110 | 79.00 |
| 495 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97140 | 168.00 |
| 496 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97035 | 120.00 |
| 497 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97110 | 79.00 |
| 498 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 5/11/2013 | 97140 | 168.00 |
| 499 Miami Medical Group, Inc | 0336079700101016 | 1/2/2013 | Bill | 5/13/2013 | 99215 | 286.00 |
| 500 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 99204 | 350.00 |
| 501 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 99401 | 50.00 |
| 502 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97035 | 120.00 |
| 503 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97032 | 120.00 |
| 504 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 168.00 |
| 505 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 168.00 |
| 506 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 99213 | 127.00 |
| 507 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97035 | 120.00 |
| 508 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97032 | 120.00 |
| 509 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 84.00 |
| 510 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97112 | 78.00 |
| 511 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97035 | 120.00 |
| 512 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97032 | 120.00 |
| 513 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 514 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97112 | 78.00 |
| 515 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97035 | 120.00 |
| 516 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97032 | 120.00 |
| 517 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 84.00 |
| 518 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97112 | 78.00 |
| 519 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97035 | 120.00 |
| 520 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97032 | 120.00 |
| 521 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 84.00 |
| 522 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97112 | 78.00 |
| 523 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97035 | 120.00 |
| 524 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97032 | 120.00 |
| 525 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 84.00 |
| 526 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97112 | 78.00 |
| 527 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97035 | 120.00 |
| 528 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97032 | 120.00 |
| 529 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 168.00 |
| 530 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 72040 | 203.75 |
| 531 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 72070 | 202.22 |
| 532 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 72100 | 196.09 |
| 533 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 99203 | 325.00 |
| 534 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 98940 | 72.00 |
| 535 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97035 | 120.00 |
| 536 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97032 | 120.00 |
| 537 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 168.00 |
| 538 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 168.00 |
| 539 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97035 | 120.00 |
| 540 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97032 | 120.00 |
| 541 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 168.00 |
| 542 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97035 | 120.00 |
| 543 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97032 | 120.00 |
| 544 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 5/16/2013 | 97140 | 168.00 |
| 545 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 99213 | 127.00 |
| 546 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97124 | 62.00 |
| 547 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97035 | 60.00 |
| 548 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97032 | 60.00 |
| 549 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97035 | 60.00 |
| 550 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97032 | 60.00 |
| 551 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97140 | 84.00 |
| 552 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97124 | 62.00 |
| 553 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97035 | 60.00 |
| 554 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97032 | 60.00 |
| 555 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97124 | 62.00 |
| 556 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97032 | 60.00 |
| 557 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97035 | 60.00 |
| 558 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97035 | 60.00 |
| 559 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97032 | 60.00 |
| 560 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97140 | 84.00 |
| 561 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97035 | 60.00 |
| 562 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97032 | 60.00 |
| 563 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/3/2013 | 97140 | 84.00 |
| 564 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97035 | 120.00 |
| 565 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97032 | 120.00 |
| 566 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 168.00 |
| 567 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97112 | 78.00 |
| 568 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 99214 | 192.00 |
| 569 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 99204 | 350.00 |
| 570 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97026 | 64.00 |
| 571 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 20552 | 200.00 |
| 572 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97813 | 95.00 |
| 573 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97814 | 80.00 |
| 574 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | A9150 | 30.00 |
| 575 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | A9150 | 30.00 |
| 576 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 20552 | 200.00 |
| 577 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97813 | 95.00 |
| 578 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97814 | 80.00 |
| 579 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97026 | 64.00 |
| 580 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 20552 | 200.00 |
| 581 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97810 | 75.00 |
| 582 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97811 | 60.00 |
| 583 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | A9150 | 30.00 |
| 584 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 585 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97813 | 95.00 |
| 586 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97814 | 80.00 |
| 587 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97124 | 62.00 |
| 588 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97026 | 64.00 |
| 589 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97813 | 95.00 |
| 590 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97814 | 80.00 |
| 591 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | A9150 | 30.00 |
| 592 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 99213 | 127.00 |
| 593 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 594 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97026 | 64.00 |
| 595 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97813 | 95.00 |
| 596 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97814 | 80.00 |
| 597 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | A9150 | 30.00 |
| 598 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97035 | 120.00 |
| 599 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97032 | 120.00 |
| 600 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 168.00 |
| 601 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97112 | 78.00 |
| 602 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97035 | 120.00 |
| 603 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97032 | 120.00 |
| 604 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 168.00 |
| 605 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97112 | 78.00 |
| 606 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97035 | 120.00 |
| 607 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97032 | 120.00 |
| 608 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 168.00 |
| 609 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97112 | 78.00 |
| 610 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97035 | 120.00 |
| 611 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97032 | 120.00 |
| 612 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 613 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 168.00 |
| 614 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97035 | 120.00 |
| 615 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97032 | 120.00 |
| 616 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 617 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 168.00 |
| 618 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97035 | 120.00 |
| 619 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97032 | 120.00 |
| 620 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 621 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 168.00 |
| 622 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97035 | 120.00 |
| 623 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97032 | 120.00 |
| 624 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 625 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 168.00 |
| 626 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97035 | 120.00 |
| 627 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97032 | 120.00 |
| 628 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 629 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 168.00 |
| 630 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97035 | 120.00 |
| 631 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97032 | 120.00 |
| 632 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 633 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/3/2013 | 97140 | 168.00 |
| 634 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 99213 | 127.00 |
| 635 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97124 | 62.00 |
| 636 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97035 | 60.00 |
| 637 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97032 | 60.00 |
| 638 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97110 | 79.00 |
| 639 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97035 | 60.00 |
| 640 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97032 | 60.00 |
| 641 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 642 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97124 | 62.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 643 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97035 | 60.00 |
| 644 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97032 | 60.00 |
| 645 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97110 | 79.00 |
| 646 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97035 | 60.00 |
| 647 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97032 | 60.00 |
| 648 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 649 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97035 | 60.00 |
| 650 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97124 | 62.00 |
| 651 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97032 | 60.00 |
| 652 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97110 | 79.00 |
| 653 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97035 | 60.00 |
| 654 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97032 | 60.00 |
| 655 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 656 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97035 | 60.00 |
| 657 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97032 | 60.00 |
| 658 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/3/2013 | 97140 | 84.00 |
| 659 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/7/2013 | 99205 | 475.00 |
| 660 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/7/2013 | 76140 | 40.00 |
| 661 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/7/2013 | 95831 | 65.00 |
| 662 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 97035 | 60.00 |
| 663 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 97124 | 62.00 |
| 664 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 97032 | 60.00 |
| 665 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 97022 | 58.00 |
| 666 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 97124 | 62.00 |
| 667 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 97035 | 60.00 |
| 668 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 97032 | 60.00 |
| 669 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 97022 | 58.00 |
| 670 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 97124 | 62.00 |
| 671 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 97032 | 60.00 |
| 672 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 97035 | 60.00 |
| 673 Miami Medical Group, Inc | 0172933810101091 | 12/26/2012 | Bill | 6/8/2013 | 99215 | 286.00 |
| 674 Miami Medical Group, Inc | 0345602880101107 | 3/17/2013 | Bill | 6/10/2013 | 99205 | 475.00 |
| 675 Miami Medical Group, Inc | 0345602880101107 | 3/17/2013 | Bill | 6/10/2013 | 76140 | 40.00 |
| 676 Miami Medical Group, Inc | 0345602880101107 | 3/17/2013 | Bill | 6/10/2013 | 95831 | 65.00 |
| 677 Miami Medical Group, Inc | 0437688501010028 | 3/19/2013 | Bill | 6/10/2013 | 99205 | 475.00 |
| 678 Miami Medical Group, Inc | 0437688501010028 | 3/19/2013 | Bill | 6/10/2013 | 76140 | 40.00 |
| 679 Miami Medical Group, Inc | 0437688501010028 | 3/19/2013 | Bill | 6/10/2013 | 95831 | 65.00 |
| 680 Miami Medical Group, Inc | 0459052180101013 | 2/5/2013 | Bill | 6/14/2013 | 72100 | 196.09 |
| 681 Miami Medical Group, Inc | 0459052180101013 | 2/5/2013 | Bill | 6/14/2013 | 73510 | 189.96 |
| 682 Miami Medical Group, Inc | 0459052180101013 | 2/5/2013 | Bill | 6/14/2013 | 73100 | 142.47 |
| 683 Miami Medical Group, Inc | 0459052180101013 | 2/5/2013 | Bill | 6/14/2013 | 73610 | 173.11 |
| 684 Miami Medical Group, Inc | 0459052180101013 | 2/5/2013 | Bill | 6/14/2013 | 73560 | 156.26 |
| 685 Miami Medical Group, Inc | 0459052180101013 | 2/5/2013 | Bill | 6/14/2013 | 73560 | 156.26 |
| 686 Miami Medical Group, Inc | 0453720740101014 | 2/23/2013 | Bill | 6/15/2013 | 99205 | 475.00 |
| 687 Miami Medical Group, Inc | 0453720740101014 | 2/23/2013 | Bill | 6/15/2013 | 95831 | 65.00 |
| 688 Miami Medical Group, Inc | 0453720740101014 | 2/23/2013 | Bill | 6/15/2013 | 95851 | 60.00 |
| 689 Miami Medical Group, Inc | 0453720740101014 | 2/23/2013 | Bill | 6/15/2013 | 76140 | 40.00 |
| 690 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 6/17/2013 | 97035 | 120.00 |
| 691 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 6/17/2013 | 97110 | 79.00 |
| 692 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 6/17/2013 | 97140 | 168.00 |
| 693 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 6/17/2013 | 97035 | 120.00 |
| 694 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 6/17/2013 | 97110 | 79.00 |
| 695 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 6/17/2013 | 97140 | 168.00 |
| 696 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 6/17/2013 | 97035 | 120.00 |
| 697 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 6/17/2013 | 97110 | 79.00 |
| 698 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 6/17/2013 | 97140 | 168.00 |
| 699 Miami Medical Group, Inc | 0406769010101020 | 1/2/2013 | Bill | 6/17/2013 | 99214 | 192.00 |
| 700 Miami Medical Group, Inc | 0405500360101018 | 2/13/2013 | Bill | 6/22/2013 | 99215 | 286.00 |
| 701 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97811 | 60.00 |
| 702 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97032 | 60.00 |
| 703 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97140 | 84.00 |
| 704 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97016 | 62.81 |
| 705 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97810 | 75.00 |
| 706 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97811 | 60.00 |
| 707 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97032 | 60.00 |
| 708 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97016 | 62.81 |
| 709 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97810 | 75.00 |
| 710 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97811 | 60.00 |
| 711 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 99204 | 350.00 |
| 712 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 99401 | 50.00 |
| 713 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97124 | 124.00 |
| 714 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97035 | 120.00 |
| 715 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97032 | 60.00 |
| 716 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97035 | 120.00 |
| 717 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97032 | 60.00 |
| 718 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97140 | 84.00 |
| 719 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97140 | 168.00 |
| 720 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97035 | 120.00 |
| 721 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97032 | 60.00 |
| 722 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97022 | 58.00 |
| 723 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97140 | 84.00 |
| 724 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97140 | 168.00 |
| 725 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97035 | 120.00 |
| 726 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97032 | 60.00 |
| 727 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97022 | 58.00 |
| 728 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97140 | 84.00 |
| 729 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97140 | 168.00 |
| 730 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 99213 | 127.00 |
| 731 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 76140 | 40.00 |
| 732 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97016 | 124.00 |
| 733 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97810 | 75.00 |
| 734 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97811 | 60.00 |
| 735 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97026 | 120.00 |
| 736 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97032 | 120.00 |
| 737 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97140 | 84.00 |
| 738 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97016 | 62.81 |
| 739 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97810 | 75.00 |
| 740 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97811 | 60.00 |
| 741 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | A9150 | 50.00 |
| 742 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97032 | 120.00 |
| 743 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97140 | 84.00 |
| 744 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97140 | 168.00 |
| 745 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97016 | 62.81 |
| 746 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 97810 | 75.00 |
| 747 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 72100 | 196.09 |
| 748 Miami Medical Group, Inc | 0166661780101027 | 4/4/2013 | Bill | 6/24/2013 | 73610 | 173.11 |
| 749 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97032 | 120.00 |
| 750 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97035 | 120.00 |
| 751 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97140 | 168.00 |
| 752 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97110 | 79.00 |
| 753 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97035 | 120.00 |
| 754 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97032 | 120.00 |
| 755 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97140 | 168.00 |
| 756 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97035 | 120.00 |
| 757 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97032 | 120.00 |
| 758 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97140 | 168.00 |
| 759 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97035 | 120.00 |
| 760 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97032 | 120.00 |
| 761 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97110 | 79.00 |
| 762 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97140 | 168.00 |
| 763 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97035 | 120.00 |
| 764 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97032 | 120.00 |
| 765 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97110 | 79.00 |
| 766 Miami Medical Group, Inc | 0456445880101015 | 3/2/2013 | Bill | 6/24/2013 | 97140 | 168.00 |
| 767 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/25/2013 | 97035 | 60.00 |
| 768 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/25/2013 | 97032 | 60.00 |
| 769 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/25/2013 | 97140 | 84.00 |
| 770 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/25/2013 | 97035 | 60.00 |
| 771 Miami Medical Group, Inc | 0422281570101028 | 1/1/2013 | Bill | 6/25/2013 | 97032 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 772 | Miami Medical Group, Inc | 042228157010028 | 1/1/2013 | Bill | 6/25/2013 | 97140 | 84.00 |
| 773 | Miami Medical Group, Inc | 042228157010028 | 1/1/2013 | Bill | 6/25/2013 | 97035 | 60.00 |
| 774 | Miami Medical Group, Inc | 042228157010028 | 1/1/2013 | Bill | 6/25/2013 | 97032 | 60.00 |
| 775 | Miami Medical Group, Inc | 042228157010028 | 1/1/2013 | Bill | 6/25/2013 | 97140 | 84.00 |
| 776 | Miami Medical Group, Inc | 042228157010028 | 1/1/2013 | Bill | 6/25/2013 | 99214 | 192.00 |
| 777 | Miami Medical Group, Inc | 037104422010041 | 1/21/2013 | Bill | 7/1/2013 | 81025 | 30.00 |
| 778 | Miami Medical Group, Inc | 037104422010041 | 1/21/2013 | Bill | 7/1/2013 | 72070 | 202.22 |
| 779 | Miami Medical Group, Inc | 037104422010041 | 1/21/2013 | Bill | 7/1/2013 | 72100 | 196.09 |
| 780 | Miami Medical Group, Inc | 037104422010041 | 1/21/2013 | Bill | 7/1/2013 | 73030 | 179.24 |
| 781 | Miami Medical Group, Inc | 037104422010041 | 1/21/2013 | Bill | 7/1/2013 | 73560 | 156.26 |
| 782 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97035 | 60.00 |
| 783 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97032 | 60.00 |
| 784 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97140 | 84.00 |
| 785 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97035 | 60.00 |
| 786 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97032 | 60.00 |
| 787 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97140 | 84.00 |
| 788 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97035 | 60.00 |
| 789 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97032 | 60.00 |
| 790 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97140 | 84.00 |
| 791 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97035 | 60.00 |
| 792 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97032 | 60.00 |
| 793 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/1/2013 | 97140 | 84.00 |
| 794 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97035 | 120.00 |
| 795 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97032 | 120.00 |
| 796 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97140 | 168.00 |
| 797 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97140 | 168.00 |
| 798 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97035 | 120.00 |
| 799 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97032 | 120.00 |
| 800 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97140 | 168.00 |
| 801 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97140 | 168.00 |
| 802 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97035 | 120.00 |
| 803 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97032 | 120.00 |
| 804 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97140 | 168.00 |
| 805 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97140 | 168.00 |
| 806 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97124 | 124.00 |
| 807 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97035 | 120.00 |
| 808 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97032 | 120.00 |
| 809 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97110 | 79.00 |
| 810 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97035 | 120.00 |
| 811 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97032 | 120.00 |
| 812 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97140 | 168.00 |
| 813 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97140 | 168.00 |
| 814 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97035 | 120.00 |
| 815 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97032 | 120.00 |
| 816 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97140 | 168.00 |
| 817 | Miami Medical Group, Inc | 043609037010011 | 11/19/2012 | Bill | 7/1/2013 | 97140 | 168.00 |
| 818 | Miami Medical Group, Inc | 045644588010015 | 3/2/2013 | Bill | 7/8/2013 | 95903 | 1,332.76 |
| 819 | Miami Medical Group, Inc | 045644588010015 | 3/2/2013 | Bill | 7/8/2013 | 95903 | 800.00 |
| 820 | Miami Medical Group, Inc | 045644588010015 | 3/2/2013 | Bill | 7/8/2013 | 95934 | 1,482.48 |
| 821 | Miami Medical Group, Inc | 045644588010015 | 3/2/2013 | Bill | 7/8/2013 | 99215 | 286.00 |
| 822 | Miami Medical Group, Inc | 040550036010018 | 2/13/2013 | Bill | 7/8/2013 | 99205 | 475.00 |
| 823 | Miami Medical Group, Inc | 040550036010018 | 2/13/2013 | Bill | 7/8/2013 | 76140 | 40.00 |
| 824 | Miami Medical Group, Inc | 040550036010018 | 2/13/2013 | Bill | 7/8/2013 | 95831 | 65.00 |
| 825 | Miami Medical Group, Inc | 045644588010015 | 3/2/2013 | Bill | 7/13/2013 | 97035 | 120.00 |
| 826 | Miami Medical Group, Inc | 045644588010015 | 3/2/2013 | Bill | 7/13/2013 | 97032 | 120.00 |
| 827 | Miami Medical Group, Inc | 045644588010015 | 3/2/2013 | Bill | 7/13/2013 | 97110 | 79.00 |
| 828 | Miami Medical Group, Inc | 045644588010015 | 3/2/2013 | Bill | 7/13/2013 | 97140 | 168.00 |
| 829 | Miami Medical Group, Inc | 045644588010015 | 3/2/2013 | Bill | 7/13/2013 | 99214 | 192.00 |
| 830 | Miami Medical Group, Inc | 017293381010091 | 12/26/2012 | Bill | 7/29/2013 | 99215 | 286.00 |
| 831 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 99213 | 127.00 |
| 832 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 833 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 834 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 835 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97112 | 78.00 |
| 836 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 837 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 838 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 839 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97112 | 78.00 |
| 840 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 841 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 842 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 843 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97112 | 78.00 |
| 844 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 845 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 846 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 847 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97112 | 78.00 |
| 848 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 849 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 850 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 851 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97112 | 78.00 |
| 852 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 853 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 854 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 855 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97112 | 78.00 |
| 856 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 857 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 858 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 859 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97112 | 78.00 |
| 860 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 861 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 862 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97110 | 79.00 |
| 863 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 864 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 99213 | 127.00 |
| 865 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 866 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 867 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 72040 | 203.75 |
| 868 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 72070 | 202.22 |
| 869 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 72100 | 196.09 |
| 870 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 99203 | 325.00 |
| 871 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 872 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 873 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 874 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97112 | 78.00 |
| 875 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 876 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 877 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97110 | 79.00 |
| 878 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 879 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97035 | 120.00 |
| 880 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97032 | 120.00 |
| 881 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97110 | 79.00 |
| 882 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 883 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97110 | 79.00 |
| 884 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 7/31/2013 | 97140 | 168.00 |
| 885 | Miami Medical Group, Inc | 041853233010050 | 1/10/2013 | Bill | 8/1/2013 | 99205 | 475.00 |
| 886 | Miami Medical Group, Inc | 041853233010050 | 1/10/2013 | Bill | 8/1/2013 | 95831 | 65.00 |
| 887 | Miami Medical Group, Inc | 041853233010050 | 1/10/2013 | Bill | 8/1/2013 | 95851 | 60.00 |
| 888 | Miami Medical Group, Inc | 041853233010050 | 1/10/2013 | Bill | 8/1/2013 | 76140 | 40.00 |
| 889 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 99213 | 127.00 |
| 890 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 97035 | 120.00 |
| 891 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 97032 | 120.00 |
| 892 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 97140 | 168.00 |
| 893 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 97035 | 120.00 |
| 894 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 97032 | 120.00 |
| 895 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 97140 | 168.00 |
| 896 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 99203 | 325.00 |
| 897 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 97124 | 124.00 |
| 898 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 97035 | 60.00 |
| 899 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 97032 | 120.00 |
| 900 | Miami Medical Group, Inc | 044994950010024 | 8/14/2012 | Bill | 8/12/2013 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 901 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 8/12/2013 | 97032 | 120.00 |
| 902 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 8/12/2013 | 99203 | 325.00 |
| 903 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 8/12/2013 | 97140 | 168.00 |
| 904 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 8/12/2013 | 97140 | 168.00 |
| 905 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 8/12/2013 | 73140 | 124.09 |
| 906 | Miami Medical Group, Inc | 0449949500101024 | 8/14/2012 | Bill | 8/12/2013 | 73562 | 185.37 |
| 907 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 908 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 909 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 910 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 84.00 |
| 911 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 912 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 913 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 914 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 84.00 |
| 915 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 916 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 917 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 918 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 919 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 920 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 921 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 84.00 |
| 922 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 923 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 924 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 925 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 926 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 927 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 928 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 929 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 930 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 931 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 932 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 933 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 934 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 935 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 84.00 |
| 936 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 937 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 938 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 939 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 84.00 |
| 940 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 941 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 942 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 943 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 944 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 945 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 946 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 947 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 948 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 949 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 99213 | 127.00 |
| 950 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 951 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 952 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 953 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 954 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 955 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 956 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 957 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 958 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 959 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 960 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 961 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 962 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 963 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 964 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 965 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 966 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 967 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 968 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 84.00 |
| 969 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 99213 | 127.00 |
| 970 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 971 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 972 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 973 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 974 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 975 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 976 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 20.00 |
| 977 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 978 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 979 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 980 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 981 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 982 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 983 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 984 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 985 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 986 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 987 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 988 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 989 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 990 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 991 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 992 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 993 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 994 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 84.00 |
| 995 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 996 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 997 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 998 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 84.00 |
| 999 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 99204 | 350.00 |
| 1000 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 99401 | 50.00 |
| 1001 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97035 | 120.00 |
| 1002 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97032 | 120.00 |
| 1003 | Miami Medical Group, Inc | 0377005900101019 | 6/9/2013 | Bill | 8/22/2013 | 97140 | 168.00 |
| 1004 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 72100 | 196.09 |
| 1005 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 73030 | 179.24 |
| 1006 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 73030 | 179.24 |
| 1007 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 99203 | 325.00 |
| 1008 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 76140 | 40.00 |
| 1009 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 97035 | 120.00 |
| 1010 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 97032 | 120.00 |
| 1011 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 97140 | 168.00 |
| 1012 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 97112 | 78.00 |
| 1013 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 97035 | 120.00 |
| 1014 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 97032 | 120.00 |
| 1015 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 97140 | 168.00 |
| 1016 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 8/24/2013 | 97112 | 78.00 |
| 1017 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97035 | 120.00 |
| 1018 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97032 | 120.00 |
| 1019 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97110 | 79.00 |
| 1020 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97140 | 168.00 |
| 1021 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97035 | 120.00 |
| 1022 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97032 | 120.00 |
| 1023 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97140 | 168.00 |
| 1024 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97035 | 120.00 |
| 1025 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97032 | 120.00 |
| 1026 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97140 | 168.00 |
| 1027 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97035 | 120.00 |
| 1028 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97032 | 120.00 |
| 1029 | Miami Medical Group, Inc | 0420721410101011 | 5/15/2013 | Bill | 8/26/2013 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1030 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 8/26/2013 | 97035 | 120.00 |
| 1031 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 8/26/2013 | 97032 | 120.00 |
| 1032 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 8/26/2013 | 97140 | 168.00 |
| 1033 | Miami Medical Group, Inc | 004685498010101139 | 7/24/2013 | Bill | 8/30/2013 | 72040 | 203.75 |
| 1034 | Miami Medical Group, Inc | 004685498010101139 | 7/24/2013 | Bill | 8/30/2013 | 72070 | 202.22 |
| 1035 | Miami Medical Group, Inc | 004685498010101139 | 7/24/2013 | Bill | 8/30/2013 | 72100 | 196.09 |
| 1036 | Miami Medical Group, Inc | 004685498010101139 | 7/24/2013 | Bill | 8/30/2013 | 71020 | 173.11 |
| 1037 | Miami Medical Group, Inc | 004685498010101139 | 7/24/2013 | Bill | 8/30/2013 | 73560 | 156.26 |
| 1038 | Miami Medical Group, Inc | 004685498010101139 | 7/24/2013 | Bill | 8/30/2013 | 73030 | 179.24 |
| 1039 | Miami Medical Group, Inc | 019631468010101036 | 6/5/2013 | Bill | 8/30/2013 | 99205 | 475.00 |
| 1040 | Miami Medical Group, Inc | 019631468010101036 | 6/5/2013 | Bill | 8/30/2013 | 76140 | 40.00 |
| 1041 | Miami Medical Group, Inc | 019631468010101036 | 6/5/2013 | Bill | 8/30/2013 | 95831 | 65.00 |
| 1042 | Miami Medical Group, Inc | 019631468010101036 | 6/5/2013 | Bill | 8/30/2013 | 95851 | 60.00 |
| 1043 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 8/30/2013 | 99205 | 475.00 |
| 1044 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 8/30/2013 | 76140 | 40.00 |
| 1045 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 8/30/2013 | 95831 | 65.00 |
| 1046 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 8/30/2013 | 95851 | 60.00 |
| 1047 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 8/30/2013 | 99205 | 475.00 |
| 1048 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 8/30/2013 | 76140 | 40.00 |
| 1049 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 8/30/2013 | 95831 | 65.00 |
| 1050 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 8/30/2013 | 95851 | 60.00 |
| 1051 | Miami Medical Group, Inc | 038389173010101028 | 1/2/2013 | Bill | 9/6/2013 | 99205 | 475.00 |
| 1052 | Miami Medical Group, Inc | 038389173010101028 | 1/2/2013 | Bill | 9/6/2013 | 76140 | 40.00 |
| 1053 | Miami Medical Group, Inc | 038389173010101028 | 1/2/2013 | Bill | 9/6/2013 | 95831 | 65.00 |
| 1054 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97035 | 60.00 |
| 1055 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97032 | 60.00 |
| 1056 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97140 | 84.00 |
| 1057 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97112 | 78.00 |
| 1058 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97035 | 60.00 |
| 1059 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97032 | 60.00 |
| 1060 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97140 | 84.00 |
| 1061 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97112 | 78.00 |
| 1062 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97035 | 60.00 |
| 1063 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97032 | 60.00 |
| 1064 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97140 | 84.00 |
| 1065 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97112 | 78.00 |
| 1066 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97035 | 60.00 |
| 1067 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97032 | 60.00 |
| 1068 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97140 | 84.00 |
| 1069 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97112 | 78.00 |
| 1070 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97035 | 60.00 |
| 1071 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97032 | 60.00 |
| 1072 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97140 | 84.00 |
| 1073 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97112 | 78.00 |
| 1074 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97035 | 60.00 |
| 1075 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97032 | 60.00 |
| 1076 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97140 | 84.00 |
| 1077 | Miami Medical Group, Inc | 040550036010101018 | 2/13/2013 | Bill | 9/14/2013 | 97112 | 78.00 |
| 1078 | Miami Medical Group, Inc | 013138412010101043 | 8/20/2013 | Bill | 9/20/2013 | 99203 | 325.00 |
| 1079 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 99204 | 350.00 |
| 1080 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 99401 | 50.00 |
| 1081 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97124 | 124.00 |
| 1082 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1083 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1084 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1085 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1086 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97140 | 168.00 |
| 1087 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1088 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1089 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97140 | 168.00 |
| 1090 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1091 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1092 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97140 | 168.00 |
| 1093 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1094 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1095 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97140 | 68.00 |
| 1096 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1097 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1098 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97140 | 168.00 |
| 1099 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1100 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1101 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97140 | 168.00 |
| 1102 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1103 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1104 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97140 | 168.00 |
| 1105 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1106 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1107 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97140 | 168.00 |
| 1108 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1109 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1110 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97140 | 168.00 |
| 1111 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1112 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1113 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97140 | 168.00 |
| 1114 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1115 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 99213 | 127.00 |
| 1116 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97124 | 124.00 |
| 1117 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97035 | 120.00 |
| 1118 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1119 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 99213 | 127.00 |
| 1120 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 98940 | 72.00 |
| 1121 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 72070 | 202.22 |
| 1122 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 73110 | 157.79 |
| 1123 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 73110 | 157.79 |
| 1124 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 73050 | 125.00 |
| 1125 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 73050 | 125.00 |
| 1126 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97032 | 120.00 |
| 1127 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97140 | 84.00 |
| 1128 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 9/23/2013 | 97112 | 78.00 |
| 1129 | Miami Medical Group, Inc | 017293381010101091 | 12/26/2012 | Bill | 9/25/2013 | 97035 | 60.00 |
| 1130 | Miami Medical Group, Inc | 017293381010101091 | 12/26/2012 | Bill | 9/25/2013 | 97032 | 60.00 |
| 1131 | Miami Medical Group, Inc | 017293381010101091 | 12/26/2012 | Bill | 9/25/2013 | 97140 | 84.00 |
| 1132 | Miami Medical Group, Inc | 017293381010101091 | 12/26/2012 | Bill | 9/25/2013 | 97035 | 60.00 |
| 1133 | Miami Medical Group, Inc | 017293381010101091 | 12/26/2012 | Bill | 9/25/2013 | 97032 | 60.00 |
| 1134 | Miami Medical Group, Inc | 017293381010101091 | 12/26/2012 | Bill | 9/25/2013 | 97140 | 84.00 |
| 1135 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 9/26/2013 | 97035 | 120.00 |
| 1136 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 9/26/2013 | 97032 | 120.00 |
| 1137 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 9/26/2013 | 97110 | 79.00 |
| 1138 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 9/26/2013 | 97140 | 168.00 |
| 1139 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 9/26/2013 | 97035 | 120.00 |
| 1140 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 9/26/2013 | 97032 | 120.00 |
| 1141 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 9/26/2013 | 97110 | 79.00 |
| 1142 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 9/26/2013 | 97140 | 168.00 |
| 1143 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 9/26/2013 | 99213 | 127.00 |
| 1144 | Miami Medical Group, Inc | 045644588010101015 | 3/2/2013 | Bill | 10/2/2013 | 95903 | 1,332.76 |
| 1145 | Miami Medical Group, Inc | 045644588010101015 | 3/2/2013 | Bill | 10/2/2013 | 95904 | 1,400.00 |
| 1146 | Miami Medical Group, Inc | 045644588010101015 | 3/2/2013 | Bill | 10/2/2013 | 95934 | 988.32 |
| 1147 | Miami Medical Group, Inc | 037700590010101019 | 6/9/2013 | Bill | 10/7/2013 | 72040 | 203.75 |
| 1148 | Miami Medical Group, Inc | 037700590010101019 | 6/9/2013 | Bill | 10/7/2013 | 72070 | 202.22 |
| 1149 | Miami Medical Group, Inc | 037700590010101019 | 6/9/2013 | Bill | 10/7/2013 | 72100 | 196.09 |
| 1150 | Miami Medical Group, Inc | 037700590010101019 | 6/9/2013 | Bill | 10/7/2013 | 76250 | 200.69 |
| 1151 | Miami Medical Group, Inc | 037700590010101019 | 6/9/2013 | Bill | 10/7/2013 | 73560 | 177.71 |
| 1152 | Miami Medical Group, Inc | 037700590010101019 | 6/9/2013 | Bill | 10/7/2013 | 72100 | 205.28 |
| 1153 | Miami Medical Group, Inc | 037700590010101019 | 6/9/2013 | Bill | 10/7/2013 | 99205 | 475.00 |
| 1154 | Miami Medical Group, Inc | 037700590010101019 | 6/9/2013 | Bill | 10/7/2013 | 76140 | 40.00 |
| 1155 | Miami Medical Group, Inc | 037700590010101019 | 6/9/2013 | Bill | 10/7/2013 | 95831 | 65.00 |
| 1156 | Miami Medical Group, Inc | 037700590010101019 | 6/9/2013 | Bill | 10/7/2013 | 99215 | 286.00 |
| 1157 | Miami Medical Group, Inc | 037700590010101019 | 6/9/2013 | Bill | 10/7/2013 | 99215 | 286.00 |
| 1158 | Miami Medical Group, Inc | 035495620010101017 | 5/18/2012 | Bill | 10/10/2013 | 72100 | 196.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1159 | Miami Medical Group, Inc | 035495620010101017 | 5/18/2012 | Bill | 10/10/2013 | 99204 | 350.00 |
| 1160 | Miami Medical Group, Inc | 035495620010101017 | 5/18/2012 | Bill | 10/10/2013 | 99401 | 50.00 |
| 1161 | Miami Medical Group, Inc | 035495620010101017 | 5/18/2012 | Bill | 10/10/2013 | 97035 | 60.00 |
| 1162 | Miami Medical Group, Inc | 035495620010101017 | 5/18/2012 | Bill | 10/10/2013 | 97032 | 60.00 |
| 1163 | Miami Medical Group, Inc | 035495620010101017 | 5/18/2012 | Bill | 10/10/2013 | 97140 | 168.00 |
| 1164 | Miami Medical Group, Inc | 035495620010101017 | 5/18/2012 | Bill | 10/10/2013 | 97112 | 78.00 |
| 1165 | Miami Medical Group, Inc | 035495620010101017 | 5/18/2012 | Bill | 10/10/2013 | 97035 | 120.00 |
| 1166 | Miami Medical Group, Inc | 035495620010101017 | 5/18/2012 | Bill | 10/10/2013 | 97032 | 120.00 |
| 1167 | Miami Medical Group, Inc | 035495620010101017 | 5/18/2012 | Bill | 10/10/2013 | 97140 | 168.00 |
| 1168 | Miami Medical Group, Inc | 035495620010101017 | 5/18/2012 | Bill | 10/10/2013 | 97140 | 168.00 |
| 1169 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 10/14/2013 | 99213 | 127.00 |
| 1170 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 10/14/2013 | 97032 | 120.00 |
| 1171 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 10/14/2013 | 97140 | 84.00 |
| 1172 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 10/14/2013 | 97810 | 75.00 |
| 1173 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 10/14/2013 | 97811 | 60.00 |
| 1174 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 10/14/2013 | 97032 | 120.00 |
| 1175 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 10/14/2013 | 97140 | 84.00 |
| 1176 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 10/14/2013 | 97810 | 75.00 |
| 1177 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 10/14/2013 | 97811 | 60.00 |
| 1178 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 10/14/2013 | A9150 | 50.00 |
| 1179 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 72040 | 203.75 |
| 1180 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 72070 | 202.22 |
| 1181 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 72100 | 196.09 |
| 1182 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1183 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1184 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1185 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1186 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1187 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1188 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1189 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1190 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1191 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1192 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1193 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1194 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1195 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1196 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1197 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1198 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1199 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 98941 | 90.00 |
| 1200 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1201 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1202 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1203 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1204 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1205 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1206 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1207 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1208 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1209 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1210 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1211 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1212 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1213 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1214 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1215 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1216 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1217 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1218 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1219 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1220 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1221 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1222 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 72.00 |
| 1223 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1224 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1225 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1226 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1227 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1228 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1229 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1230 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1231 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1232 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1233 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 99213 | 127.00 |
| 1234 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1235 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1236 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1237 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1238 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1239 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1240 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1241 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1242 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1243 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1244 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1245 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1246 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 98941 | 90.00 |
| 1247 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1248 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1249 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1250 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1251 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1252 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1253 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1254 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1255 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1256 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1257 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 99213 | 127.00 |
| 1258 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1259 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1260 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1261 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1262 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1263 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1264 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1265 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1266 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1267 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1268 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1269 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1270 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1271 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1272 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1273 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1274 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1275 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1276 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 99203 | 325.00 |
| 1277 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1278 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1279 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1280 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1281 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1282 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1283 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1284 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1285 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1286 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1287 | Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1288 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1289 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1290 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1291 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1292 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1293 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1294 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 72040 | 203.75 |
| 1295 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 72070 | 202.22 |
| 1296 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 72100 | 196.09 |
| 1297 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 73030 | 179.24 |
| 1298 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 99205 | 475.00 |
| 1299 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 95831 | 65.00 |
| 1300 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 76140 | 75.00 |
| 1301 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 99203 | 325.00 |
| 1302 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1303 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1304 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1305 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1306 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1307 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1308 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1309 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1310 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1311 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1312 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1313 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1314 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1315 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1316 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1317 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1318 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1319 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1320 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1321 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1322 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1323 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1324 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1325 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1326 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1327 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1328 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1329 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1330 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 99213 | 127.00 |
| 1331 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 98940 | 72.00 |
| 1332 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1333 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1334 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 168.00 |
| 1335 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1336 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1337 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1338 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1339 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1340 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1341 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1342 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1343 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1344 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1345 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1346 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1347 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1348 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1349 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97110 | 79.00 |
| 1350 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1351 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1352 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1353 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1354 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1355 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1356 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1357 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1358 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1359 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1360 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 99213 | 127.00 |
| 1361 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1362 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1363 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1364 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 99213 | 127.00 |
| 1365 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 98940 | 72.00 |
| 1366 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1367 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1368 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1369 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1370 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1371 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1372 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1373 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1374 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1375 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1376 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1377 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1378 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1379 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1380 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1381 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1382 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1383 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1384 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1385 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1386 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1387 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1388 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1389 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1390 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1391 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1392 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1393 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 99213 | 127.00 |
| 1394 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 98940 | 72.00 |
| 1395 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1396 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1397 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1398 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1399 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97035 | 120.00 |
| 1400 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97032 | 120.00 |
| 1401 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97140 | 84.00 |
| 1402 Miami Medical Group, Inc | 043493461010101012 | 7/31/2013 | Bill | 10/18/2013 | 97112 | 78.00 |
| 1403 Miami Medical Group, Inc | 040772610101010 | 6/5/2013 | Bill | 10/19/2013 | 97035 | 120.00 |
| 1404 Miami Medical Group, Inc | 040772610101010 | 6/5/2013 | Bill | 10/19/2013 | 97032 | 120.00 |
| 1405 Miami Medical Group, Inc | 040772610101010 | 6/5/2013 | Bill | 10/19/2013 | 97110 | 79.00 |
| 1406 Miami Medical Group, Inc | 040772610101010 | 6/5/2013 | Bill | 10/19/2013 | 97140 | 168.00 |
| 1407 Miami Medical Group, Inc | 040772610101010 | 6/5/2013 | Bill | 10/19/2013 | 99213 | 127.00 |
| 1408 Miami Medical Group, Inc | 040772610101010 | 6/5/2013 | Bill | 10/19/2013 | 98940 | 72.00 |
| 1409 Miami Medical Group, Inc | 040772610101010 | 6/5/2013 | Bill | 10/19/2013 | 97035 | 120.00 |
| 1410 Miami Medical Group, Inc | 040772610101010 | 6/5/2013 | Bill | 10/19/2013 | 97032 | 120.00 |
| 1411 Miami Medical Group, Inc | 040772610101010 | 6/5/2013 | Bill | 10/19/2013 | 97140 | 168.00 |
| 1412 Miami Medical Group, Inc | 040772610101010 | 6/5/2013 | Bill | 10/19/2013 | 97112 | 78.00 |
| 1413 Miami Medical Group, Inc | 042072141010101011 | 5/15/2013 | Bill | 10/25/2013 | 99213 | 127.00 |
| 1414 Miami Medical Group, Inc | 042072141010101011 | 5/15/2013 | Bill | 10/25/2013 | 98940 | 72.00 |
| 1415 Miami Medical Group, Inc | 042072141010101011 | 5/15/2013 | Bill | 10/25/2013 | 99213 | 127.00 |
| 1416 Miami Medical Group, Inc | 042072141010101011 | 5/15/2013 | Bill | 10/25/2013 | 98941 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1417 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97035 | 120.00 |
| 1418 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97032 | 120.00 |
| 1419 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97140 | 168.00 |
| 1420 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97112 | 78.00 |
| 1421 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97035 | 120.00 |
| 1422 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97032 | 120.00 |
| 1423 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97140 | 168.00 |
| 1424 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97035 | 120.00 |
| 1425 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97032 | 120.00 |
| 1426 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97140 | 168.00 |
| 1427 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97035 | 120.00 |
| 1428 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97032 | 120.00 |
| 1429 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97140 | 168.00 |
| 1430 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97035 | 120.00 |
| 1431 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97032 | 120.00 |
| 1432 | Miami Medical Group, Inc | 042077214010101011 | 5/15/2013 | Bill | 10/25/2013 | 97140 | 168.00 |
| 1433 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97035 | 120.00 |
| 1434 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97032 | 120.00 |
| 1435 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97140 | 84.00 |
| 1436 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97112 | 78.00 |
| 1437 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97035 | 120.00 |
| 1438 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97032 | 120.00 |
| 1439 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97112 | 78.00 |
| 1440 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97035 | 120.00 |
| 1441 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97032 | 120.00 |
| 1442 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97112 | 78.00 |
| 1443 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97035 | 120.00 |
| 1444 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97032 | 120.00 |
| 1445 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97112 | 78.00 |
| 1446 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97035 | 120.00 |
| 1447 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97032 | 120.00 |
| 1448 | Miami Medical Group, Inc | 041323193010101029 | 7/9/2013 | Bill | 10/28/2013 | 97112 | 78.00 |
| 1449 | Miami Medical Group, Inc | 010901975010101404 | 3/23/2013 | Bill | 10/31/2013 | 99205 | 475.00 |
| 1450 | Miami Medical Group, Inc | 010901975010101404 | 3/23/2013 | Bill | 10/31/2013 | 76140 | 40.00 |
| 1451 | Miami Medical Group, Inc | 010901975010101404 | 3/23/2013 | Bill | 10/31/2013 | 95831 | 65.00 |
| 1452 | Miami Medical Group, Inc | 010901975010101404 | 3/23/2013 | Bill | 10/31/2013 | 95851 | 60.00 |
| 1453 | Miami Medical Group, Inc | 004325010010101025 | 9/12/2013 | Bill | 11/4/2013 | 99215 | 286.00 |
| 1454 | Miami Medical Group, Inc | 004325010010101025 | 9/12/2013 | Bill | 11/4/2013 | 97035 | 120.00 |
| 1455 | Miami Medical Group, Inc | 004325010010101025 | 9/12/2013 | Bill | 11/4/2013 | 97032 | 120.00 |
| 1456 | Miami Medical Group, Inc | 004325010010101025 | 9/12/2013 | Bill | 11/4/2013 | 97140 | 168.00 |
| 1457 | Miami Medical Group, Inc | 004325010010101025 | 9/12/2013 | Bill | 11/4/2013 | 97112 | 78.00 |
| 1458 | Miami Medical Group, Inc | 044664449010101059 | 9/14/2013 | Bill | 11/4/2013 | 99203 | 325.00 |
| 1459 | Miami Medical Group, Inc | 044664449010101059 | 9/14/2013 | Bill | 11/4/2013 | 97035 | 120.00 |
| 1460 | Miami Medical Group, Inc | 044664449010101059 | 9/14/2013 | Bill | 11/4/2013 | 97032 | 120.00 |
| 1461 | Miami Medical Group, Inc | 044664449010101059 | 9/14/2013 | Bill | 11/4/2013 | 97140 | 168.00 |
| 1462 | Miami Medical Group, Inc | 044664449010101059 | 9/14/2013 | Bill | 11/4/2013 | 97112 | 78.00 |
| 1463 | Miami Medical Group, Inc | 044664449010101059 | 9/14/2013 | Bill | 11/4/2013 | 97035 | 120.00 |
| 1464 | Miami Medical Group, Inc | 044664449010101059 | 9/14/2013 | Bill | 11/4/2013 | 97032 | 120.00 |
| 1465 | Miami Medical Group, Inc | 044664449010101059 | 9/14/2013 | Bill | 11/4/2013 | 97140 | 168.00 |
| 1466 | Miami Medical Group, Inc | 044664449010101059 | 9/14/2013 | Bill | 11/4/2013 | 97112 | 78.00 |
| 1467 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97035 | 120.00 |
| 1468 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97032 | 120.00 |
| 1469 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97140 | 168.00 |
| 1470 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97140 | 168.00 |
| 1471 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97035 | 120.00 |
| 1472 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97032 | 120.00 |
| 1473 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97140 | 168.00 |
| 1474 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97140 | 168.00 |
| 1475 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97035 | 120.00 |
| 1476 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97032 | 120.00 |
| 1477 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97140 | 168.00 |
| 1478 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97140 | 168.00 |
| 1479 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97032 | 120.00 |
| 1480 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97140 | 84.00 |
| 1481 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97016 | 62.81 |
| 1482 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | A9150 | 50.00 |
| 1483 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97032 | 120.00 |
| 1484 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | A9150 | 50.00 |
| 1485 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97140 | 84.00 |
| 1486 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97016 | 62.81 |
| 1487 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97810 | 75.00 |
| 1488 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97811 | 60.00 |
| 1489 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 99213 | 127.00 |
| 1490 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97032 | 120.00 |
| 1491 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97140 | 84.00 |
| 1492 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 97016 | 62.81 |
| 1493 | Miami Medical Group, Inc | 034630051010101022 | 7/18/2013 | Bill | 11/4/2013 | 20552 | 200.00 |
| 1494 | Miami Medical Group, Inc | 011892849010101053 | 9/8/2013 | Bill | 11/4/2013 | 99205 | 475.00 |
| 1495 | Miami Medical Group, Inc | 011892849010101053 | 9/8/2013 | Bill | 11/4/2013 | 95831 | 65.00 |
| 1496 | Miami Medical Group, Inc | 011892849010101053 | 9/8/2013 | Bill | 11/4/2013 | 95851 | 60.00 |
| 1497 | Miami Medical Group, Inc | 011892849010101053 | 9/8/2013 | Bill | 11/4/2013 | 76140 | 40.00 |
| 1498 | Miami Medical Group, Inc | 011892849010101061 | 9/8/2013 | Bill | 11/4/2013 | 99205 | 475.00 |
| 1499 | Miami Medical Group, Inc | 011892849010101061 | 9/8/2013 | Bill | 11/4/2013 | 95831 | 65.00 |
| 1500 | Miami Medical Group, Inc | 011892849010101061 | 9/8/2013 | Bill | 11/4/2013 | 95851 | 60.00 |
| 1501 | Miami Medical Group, Inc | 011892849010101061 | 9/8/2013 | Bill | 11/4/2013 | 76140 | 40.00 |
| 1502 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1503 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1504 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1505 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1506 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1507 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1508 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1509 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1510 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1511 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1512 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1513 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1514 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1515 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1516 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1517 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1518 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1519 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1520 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1521 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1522 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1523 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1524 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1525 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1526 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1527 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1528 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1529 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1530 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1531 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1532 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1533 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1534 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1535 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1536 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1537 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1538 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1539 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1540 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1541 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1542 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1543 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1544 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1545 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |

| 1546 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
|---|---|---|---|---|---|---|---|
| 1547 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1548 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1549 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 99203 | 325.00 |
| 1550 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1551 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1552 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1553 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1554 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1555 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1556 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1557 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1558 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1559 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1560 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1561 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1562 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1563 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 99203 | 325.00 |
| 1564 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1565 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1566 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1567 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1568 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1569 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 99205 | 475.00 |
| 1570 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 95831 | 65.00 |
| 1571 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 95851 | 60.00 |
| 1572 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 76140 | 40.00 |
| 1573 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1574 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1575 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1576 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1577 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1578 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1579 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1580 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1581 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1582 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1583 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1584 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1585 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1586 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1587 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1588 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1589 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1590 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1591 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1592 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1593 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1594 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1595 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1596 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1597 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1598 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1599 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1600 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1601 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1602 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1603 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1604 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1605 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1606 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1607 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1608 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1609 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97032 | 120.00 |
| 1610 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97140 | 168.00 |
| 1611 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97112 | 78.00 |
| 1612 | Miami Medical Group, Inc | 041447502010101014 | 8/29/2013 | Bill | 11/16/2013 | 97035 | 120.00 |
| 1613 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 11/26/2013 | 97035 | 120.00 |
| 1614 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 11/26/2013 | 97032 | 120.00 |
| 1615 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 11/26/2013 | 97140 | 168.00 |
| 1616 | Miami Medical Group, Inc | 040776261010101010 | 6/5/2013 | Bill | 11/26/2013 | 97112 | 78.00 |
| 1617 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 98940 | 72.00 |
| 1618 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 99213 | 127.00 |
| 1619 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97035 | 120.00 |
| 1620 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97032 | 120.00 |
| 1621 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97112 | 78.00 |
| 1622 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97035 | 120.00 |
| 1623 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97032 | 120.00 |
| 1624 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97112 | 78.00 |
| 1625 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97035 | 120.00 |
| 1626 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97032 | 120.00 |
| 1627 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97112 | 78.00 |
| 1628 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97035 | 120.00 |
| 1629 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97032 | 120.00 |
| 1630 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97112 | 78.00 |
| 1631 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97035 | 120.00 |
| 1632 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97032 | 120.00 |
| 1633 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 11/27/2013 | 97112 | 78.00 |
| 1634 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97035 | 120.00 |
| 1635 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97032 | 120.00 |
| 1636 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97140 | 168.00 |
| 1637 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97140 | 168.00 |
| 1638 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97035 | 120.00 |
| 1639 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97032 | 120.00 |
| 1640 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97140 | 168.00 |
| 1641 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97140 | 168.00 |
| 1642 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97035 | 120.00 |
| 1643 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97032 | 120.00 |
| 1644 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97140 | 168.00 |
| 1645 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 97140 | 168.00 |
| 1646 | Miami Medical Group, Inc | 034630051010102 | 7/18/2013 | Bill | 11/27/2013 | 72040 | 203.75 |
| 1647 | Miami Medical Group, Inc | 010153819010107 | 5/19/2013 | Bill | 11/29/2013 | 99205 | 475.00 |
| 1648 | Miami Medical Group, Inc | 010153819010107 | 5/19/2013 | Bill | 11/29/2013 | 76140 | 40.00 |
| 1649 | Miami Medical Group, Inc | 010153819010107 | 5/19/2013 | Bill | 11/29/2013 | 95831 | 65.00 |
| 1650 | Miami Medical Group, Inc | 010153819010107 | 5/19/2013 | Bill | 11/29/2013 | 95851 | 60.00 |
| 1651 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 12/13/2013 | 99205 | 475.00 |
| 1652 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 12/13/2013 | 95831 | 65.00 |
| 1653 | Miami Medical Group, Inc | 042077214010101 | 5/15/2013 | Bill | 12/13/2013 | 76140 | 75.00 |
| 1654 | Miami Medical Group, Inc | 043493461010012 | 7/31/2013 | Bill | 12/13/2013 | 99205 | 475.00 |
| 1655 | Miami Medical Group, Inc | 043493461010012 | 7/31/2013 | Bill | 12/13/2013 | 95831 | 65.00 |
| 1656 | Miami Medical Group, Inc | 043493461010012 | 7/31/2013 | Bill | 12/13/2013 | 76140 | 75.00 |
| 1657 | Miami Medical Group, Inc | 043493461010012 | 7/31/2013 | Bill | 12/13/2013 | 99215 | 286.00 |
| 1658 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97035 | 120.00 |
| 1659 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97032 | 120.00 |
| 1660 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97112 | 78.00 |
| 1661 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97035 | 120.00 |
| 1662 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97032 | 120.00 |
| 1663 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97112 | 78.00 |
| 1664 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97035 | 120.00 |
| 1665 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97032 | 120.00 |
| 1666 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97112 | 78.00 |
| 1667 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97035 | 120.00 |
| 1668 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97032 | 120.00 |
| 1669 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97112 | 78.00 |
| 1670 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97035 | 120.00 |
| 1671 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97032 | 120.00 |
| 1672 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97112 | 78.00 |
| 1673 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97035 | 120.00 |
| 1674 | Miami Medical Group, Inc | 041323193101010129 | 7/9/2013 | Bill | 12/21/2013 | 97032 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1675 Miami Medical Group, Inc | 0413231930101029 | 7/9/2013 | Bill | 12/21/2013 | 97112 | 78.00 |
| 1676 Miami Medical Group, Inc | 0413231930101029 | 7/9/2013 | Bill | 12/21/2013 | 99214 | 192.00 |
| 1677 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97032 | 120.00 |
| 1678 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97140 | 84.00 |
| 1679 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97016 | 62.81 |
| 1680 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 20552 | 200.00 |
| 1681 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | A9150 | 50.00 |
| 1682 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97032 | 120.00 |
| 1683 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97810 | 75.00 |
| 1684 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97811 | 60.00 |
| 1685 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | A9150 | 50.00 |
| 1686 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97035 | 120.00 |
| 1687 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97032 | 120.00 |
| 1688 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97140 | 168.00 |
| 1689 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97140 | 84.00 |
| 1690 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97810 | 75.00 |
| 1691 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97811 | 60.00 |
| 1692 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | A9150 | 50.00 |
| 1693 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97032 | 60.00 |
| 1694 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97140 | 84.00 |
| 1695 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 97140 | 168.00 |
| 1696 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 99205 | 475.00 |
| 1697 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 76140 | 40.00 |
| 1698 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 95831 | 65.00 |
| 1699 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/26/2013 | 95851 | 60.00 |
| 1700 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97032 | 120.00 |
| 1701 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97140 | 84.00 |
| 1702 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97016 | 62.81 |
| 1703 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 20552 | 200.00 |
| 1704 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | A9150 | 50.00 |
| 1705 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97032 | 120.00 |
| 1706 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97810 | 75.00 |
| 1707 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97811 | 60.00 |
| 1708 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | A9150 | 50.00 |
| 1709 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97035 | 120.00 |
| 1710 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97032 | 120.00 |
| 1711 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97140 | 168.00 |
| 1712 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97140 | 84.00 |
| 1713 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97810 | 75.00 |
| 1714 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97811 | 60.00 |
| 1715 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | A9150 | 50.00 |
| 1716 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97032 | 60.00 |
| 1717 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97140 | 84.00 |
| 1718 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 97140 | 168.00 |
| 1719 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 99205 | 475.00 |
| 1720 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 76140 | 40.00 |
| 1721 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 95831 | 65.00 |
| 1722 Miami Medical Group, Inc | 0346300510101022 | 7/18/2013 | Bill | 12/27/2013 | 95851 | 60.00 |
| 1723 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 99213 | 127.00 |
| 1724 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1725 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1726 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1727 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1728 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1729 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1730 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1731 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1732 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1733 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1734 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1735 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1736 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97035 | 102.00 |
| 1737 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1738 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1739 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1740 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1741 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1742 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1743 Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1744 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 99203 | 325.00 |
| 1745 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 99205 | 475.00 |
| 1746 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 95831 | 65.00 |
| 1747 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 95831 | 60.00 |
| 1748 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | L3915 | 95.00 |
| 1749 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1750 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1751 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1752 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 60.00 |
| 1753 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 60.00 |
| 1754 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1755 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1756 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1757 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1758 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1759 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1760 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97010 | 44.00 |
| 1761 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1762 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1763 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1764 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1765 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1766 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1767 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1768 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1769 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1770 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1771 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1772 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1773 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1774 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1775 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1776 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1777 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1778 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1779 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1780 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1781 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1782 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1783 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1784 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1785 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1786 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1787 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1788 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1789 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1790 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1791 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1792 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1793 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1794 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1795 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1796 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97018 | 50.00 |
| 1797 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1798 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 99213 | 127.00 |
| 1799 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1800 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1801 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97018 | 50.00 |
| 1802 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1803 Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |

| # | Provider | ID | Date | Type | Date 2 | Code | Amount |
|---|---|---|---|---|---|---|---|
| 1804 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1805 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 97018 | 50.00 |
| 1806 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1807 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1808 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1809 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 97018 | 50.00 |
| 1810 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1811 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1812 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1813 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 97018 | 50.00 |
| 1814 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1815 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 99213 | 127.00 |
| 1816 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1817 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1818 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1819 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1820 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1821 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1822 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1823 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1824 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1825 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1826 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1827 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1828 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1829 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1830 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1831 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1832 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1833 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1834 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1835 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1836 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1837 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1838 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1839 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1840 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1841 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1842 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1843 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1844 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1845 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1846 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1847 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1848 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1849 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1850 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 73130 | 162.39 |
| 1851 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 72040 | 203.75 |
| 1852 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 72070 | 202.22 |
| 1853 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 72100 | 196.09 |
| 1854 | Miami Medical Group, Inc | 036665726010122 | 10/18/2013 | Bill | 1/2/2014 | 73130 | 162.39 |
| 1855 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 99204 | 350.00 |
| 1856 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 99401 | 50.00 |
| 1857 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1858 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1859 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1860 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1861 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 99213 | 127.00 |
| 1862 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 60.00 |
| 1863 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1864 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 20552 | 200.00 |
| 1865 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | A9150 | 50.00 |
| 1866 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1867 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1868 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1869 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1870 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 99213 | 127.00 |
| 1871 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 60.00 |
| 1872 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97016 | 62.81 |
| 1873 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 20552 | 200.00 |
| 1874 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97810 | 75.00 |
| 1875 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97811 | 60.00 |
| 1876 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | A9150 | 50.00 |
| 1877 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1878 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1879 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97016 | 62.81 |
| 1880 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97810 | 75.00 |
| 1881 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97811 | 60.00 |
| 1882 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | A9150 | 25.00 |
| 1883 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 99213 | 127.00 |
| 1884 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1885 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1886 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97016 | 62.81 |
| 1887 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 20552 | 200.00 |
| 1888 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97810 | 75.00 |
| 1889 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97811 | 60.00 |
| 1890 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | A9150 | 50.00 |
| 1891 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | A9150 | 50.00 |
| 1892 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1893 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1894 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1895 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97016 | 62.81 |
| 1896 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97810 | 75.00 |
| 1897 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97811 | 60.00 |
| 1898 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | A9150 | 50.00 |
| 1899 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1900 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1901 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1902 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1903 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97810 | 75.00 |
| 1904 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97811 | 60.00 |
| 1905 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | A9150 | 50.00 |
| 1906 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1907 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1908 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1909 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97016 | 62.81 |
| 1910 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 20552 | 200.00 |
| 1911 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97810 | 75.00 |
| 1912 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97811 | 60.00 |
| 1913 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | A9150 | 50.00 |
| 1914 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 99213 | 127.00 |
| 1915 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1916 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1917 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1918 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1919 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97016 | 62.81 |
| 1920 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97810 | 75.00 |
| 1921 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97811 | 60.00 |
| 1922 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | A9150 | 50.00 |
| 1923 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | A9150 | 50.00 |
| 1924 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1925 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1926 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97016 | 62.81 |
| 1927 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 20552 | 200.00 |
| 1928 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97810 | 75.00 |
| 1929 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97811 | 60.00 |
| 1930 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1931 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97140 | 84.00 |
| 1932 | Miami Medical Group, Inc | 042052660101063 | 10/9/2013 | Bill | 1/2/2014 | 97810 | 75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1933 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 1/2/2014 | 97811 | 60.00 |
| 1934 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 1/2/2014 | A9150 | 50.00 |
| 1935 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 1/2/2014 | 72040 | 203.75 |
| 1936 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 1/2/2014 | 72070 | 202.22 |
| 1937 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 1/2/2014 | 72100 | 196.09 |
| 1938 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 1/2/2014 | 99205 | 475.00 |
| 1939 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 1/2/2014 | 95831 | 65.00 |
| 1940 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 1/2/2014 | 76140 | 75.00 |
| 1941 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 1/2/2014 | 99215 | 286.00 |
| 1942 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1943 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1944 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1945 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1946 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1947 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1948 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1949 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1950 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1951 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1952 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1953 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1954 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1955 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1956 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1957 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1958 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1959 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1960 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1961 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 72040 | 203.75 |
| 1962 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 72070 | 202.22 |
| 1963 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 72100 | 196.09 |
| 1964 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 73080 | 173.11 |
| 1965 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 99203 | 325.00 |
| 1966 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1967 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1968 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1969 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1970 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1971 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1972 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1973 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1974 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1975 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1976 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1977 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1978 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1979 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1980 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1981 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1982 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1983 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 99203 | 325.00 |
| 1984 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1985 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1986 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1987 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1988 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1989 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1990 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1991 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1992 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1993 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1994 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1995 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 1996 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 1997 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 1998 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 1999 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 2000 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 2001 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 2002 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 2003 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 2004 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 2005 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 2006 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 2007 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 2008 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 2009 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 2010 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 2011 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 2012 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 2013 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 2014 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 2015 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 2016 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97035 | 120.00 |
| 2017 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97032 | 120.00 |
| 2018 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97140 | 168.00 |
| 2019 | Miami Medical Group, Inc | 043250100101025 | 9/12/2013 | Bill | 1/2/2014 | 97112 | 78.00 |
| 2020 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 99203 | 325.00 |
| 2021 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 99213 | 127.00 |
| 2022 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 99205 | 475.00 |
| 2023 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 95831 | 65.00 |
| 2024 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 95851 | 60.00 |
| 2025 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97035 | 120.00 |
| 2026 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97032 | 120.00 |
| 2027 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97140 | 84.00 |
| 2028 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 72100 | 196.09 |
| 2029 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 73030 | 179.24 |
| 2030 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97035 | 120.00 |
| 2031 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97032 | 120.00 |
| 2032 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97140 | 84.00 |
| 2033 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97035 | 120.00 |
| 2034 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97032 | 120.00 |
| 2035 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97140 | 84.00 |
| 2036 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97035 | 120.00 |
| 2037 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97032 | 120.00 |
| 2038 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97140 | 84.00 |
| 2039 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97035 | 120.00 |
| 2040 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97032 | 120.00 |
| 2041 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97140 | 84.00 |
| 2042 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97035 | 120.00 |
| 2043 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97032 | 120.00 |
| 2044 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97140 | 84.00 |
| 2045 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97035 | 120.00 |
| 2046 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97032 | 120.00 |
| 2047 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97140 | 84.00 |
| 2048 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97035 | 120.00 |
| 2049 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97032 | 120.00 |
| 2050 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97140 | 168.00 |
| 2051 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97035 | 120.00 |
| 2052 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97032 | 120.00 |
| 2053 | Miami Medical Group, Inc | 099522662010 8041 | 10/15/2013 | Bill | 1/4/2014 | 97140 | 168.00 |
| 2054 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 99204 | 350.00 |
| 2055 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 99401 | 50.00 |
| 2056 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2057 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2058 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2059 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2060 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2061 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2062 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2063 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2064 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2065 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2066 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2067 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2068 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2069 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2070 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2071 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2072 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2073 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2074 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2075 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2076 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2077 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2078 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2079 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2080 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2081 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2082 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2083 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2084 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2085 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2086 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2087 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2088 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2089 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2090 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2091 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2092 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2093 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2094 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2095 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2096 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2097 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2098 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2099 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2100 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2101 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2102 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2103 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2104 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2105 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2106 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2107 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2108 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2109 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2110 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2111 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2112 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2113 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2114 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2115 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2116 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2117 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2118 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2119 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2120 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 72040 | 203.75 |
| 2121 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 72070 | 202.22 |
| 2122 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 70160 | 193.03 |
| 2123 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 70250 | 200.69 |
| 2124 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2125 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2126 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 168.00 |
| 2127 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2128 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2129 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2130 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2131 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2132 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2133 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2134 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2135 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2136 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2137 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2138 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2139 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2140 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2141 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2142 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2143 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2144 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2145 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2146 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2147 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2148 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97035 | 120.00 |
| 2149 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97032 | 120.00 |
| 2150 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2151 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/6/2014 | 97140 | 84.00 |
| 2152 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97035 | 120.00 |
| 2153 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97032 | 120.00 |
| 2154 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97140 | 168.00 |
| 2155 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97140 | 84.00 |
| 2156 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97035 | 120.00 |
| 2157 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97032 | 120.00 |
| 2158 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97140 | 168.00 |
| 2159 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97140 | 84.00 |
| 2160 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97035 | 120.00 |
| 2161 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97032 | 120.00 |
| 2162 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97140 | 168.00 |
| 2163 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97140 | 84.00 |
| 2164 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97035 | 120.00 |
| 2165 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97032 | 120.00 |
| 2166 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97140 | 168.00 |
| 2167 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 1/10/2014 | 97140 | 84.00 |
| 2168 | Miami Medical Group, Inc | 0189284901010061 | 9/8/2013 | Bill | 1/11/2014 | 99215 | 286.00 |
| 2169 | Miami Medical Group, Inc | 0046591710101035 | 7/31/2013 | Bill | 1/16/2014 | 72040 | 203.75 |
| 2170 | Miami Medical Group, Inc | 0046591710101035 | 7/31/2013 | Bill | 1/16/2014 | 72070 | 202.22 |
| 2171 | Miami Medical Group, Inc | 0046591710101035 | 7/31/2013 | Bill | 1/16/2014 | 72100 | 196.09 |
| 2172 | Miami Medical Group, Inc | 0046591710101035 | 7/31/2013 | Bill | 1/16/2014 | 73100 | 142.47 |
| 2173 | Miami Medical Group, Inc | 0046591710101035 | 7/31/2013 | Bill | 1/16/2014 | 73030 | 179.24 |
| 2174 | Miami Medical Group, Inc | 0418839170101056 | 12/2/2013 | Bill | 1/18/2014 | 72040 | 203.75 |
| 2175 | Miami Medical Group, Inc | 0418839170101056 | 12/2/2013 | Bill | 1/18/2014 | 72100 | 196.09 |
| 2176 | Miami Medical Group, Inc | 0418839170101056 | 12/2/2013 | Bill | 1/18/2014 | 73030 | 179.24 |
| 2177 | Miami Medical Group, Inc | 0418839170101056 | 12/2/2013 | Bill | 1/18/2014 | 73080 | 173.11 |
| 2178 | Miami Medical Group, Inc | 0418839170101056 | 12/2/2013 | Bill | 1/18/2014 | 73550 | 156.26 |
| 2179 | Miami Medical Group, Inc | 0418839170101056 | 12/2/2013 | Bill | 1/18/2014 | 73510 | 189.96 |
| 2180 | Miami Medical Group, Inc | 0418839170101056 | 12/2/2013 | Bill | 1/18/2014 | 72070 | 202.22 |
| 2181 | Miami Medical Group, Inc | 0438967990101026 | 12/2/2013 | Bill | 1/18/2014 | 72040 | 203.75 |
| 2182 | Miami Medical Group, Inc | 0438967990101026 | 12/2/2013 | Bill | 1/18/2014 | 72070 | 202.22 |
| 2183 | Miami Medical Group, Inc | 0438967990101026 | 12/2/2013 | Bill | 1/18/2014 | 72100 | 196.09 |
| 2184 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 99204 | 350.00 |
| 2185 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 99401 | 50.00 |
| 2186 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 99205 | 475.00 |
| 2187 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 76140 | 40.00 |
| 2188 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 95831 | 65.00 |
| 2189 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 95851 | 60.00 |
| 2190 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2191 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2192 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2193 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2194 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2195 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2196 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2197 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2198 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2199 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2200 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2201 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2202 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2203 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2204 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2205 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2206 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2207 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2208 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2209 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2210 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2211 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2212 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2213 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2214 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2215 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2216 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2217 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2218 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2219 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2220 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2221 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2222 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2223 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2224 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2225 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2226 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2227 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2228 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2229 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2230 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2231 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2232 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2233 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2234 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2235 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2236 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2237 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2238 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2239 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2240 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2241 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2242 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2243 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2244 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2245 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2246 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2247 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2248 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2249 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2250 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2251 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2252 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2253 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2254 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2255 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2256 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2257 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2258 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2259 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2260 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2261 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2262 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2263 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2264 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2265 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2266 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2267 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2268 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2269 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2270 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2271 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2272 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2273 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2274 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2275 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2276 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2277 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2278 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2279 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2280 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2281 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2282 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2283 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 60.00 |
| 2284 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2285 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2286 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 71020 | 173.11 |
| 2287 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 73560 | 156.26 |
| 2288 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 73560 | 156.26 |
| 2289 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 73060 | 163.92 |
| 2290 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 99205 | 475.00 |
| 2291 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 76140 | 40.00 |
| 2292 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 95831 | 65.00 |
| 2293 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 95851 | 60.00 |
| 2294 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2295 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2296 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2297 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2298 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2299 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2300 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2301 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2302 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2303 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2304 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2305 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2306 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2307 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2308 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2309 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2310 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2311 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2312 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2313 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2314 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2315 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2316 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2317 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2318 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2319 | Miami Medical Group, Inc | 036196373010021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2320 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2321 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2322 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2323 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2324 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2325 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2326 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2327 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2328 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2329 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2330 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2331 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2332 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2333 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2334 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2335 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2336 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2337 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2338 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2339 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2340 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2341 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2342 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2343 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2344 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2345 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 20.00 |
| 2346 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2347 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2348 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2349 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2350 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2351 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2352 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2353 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2354 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2355 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2356 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2357 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2358 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2359 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2360 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2361 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2362 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2363 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2364 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2365 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2366 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2367 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2368 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2369 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2370 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2371 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2372 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2373 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2374 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2375 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2376 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2377 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2378 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2379 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 99213 | 127.00 |
| 2380 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2381 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2382 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2383 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2384 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2385 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2386 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2387 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2388 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2389 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2390 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2391 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2392 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2393 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2394 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2395 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2396 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2397 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97110 | 79.00 |
| 2398 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2399 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2400 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 71020 | 173.11 |
| 2401 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 72100 | 196.09 |
| 2402 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 73030 | 179.24 |
| 2403 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 72040 | 203.75 |
| 2404 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 99204 | 350.00 |
| 2405 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 99401 | 50.00 |
| 2406 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2407 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2408 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2409 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2410 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2411 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2412 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2413 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2414 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2415 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2416 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2417 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2418 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2419 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2420 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2421 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2422 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2423 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2424 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2425 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2426 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2427 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2428 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2429 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2430 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2431 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2432 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2433 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2434 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2435 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2436 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2437 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2438 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2439 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2440 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2441 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2442 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2443 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2444 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2445 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2446 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97035 | 120.00 |
| 2447 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2448 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2449 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 168.00 |
| 2450 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 99204 | 350.00 |
| 2451 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2452 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2453 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 20552 | 200.00 |
| 2454 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97810 | 75.00 |
| 2455 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97811 | 60.00 |
| 2456 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | A9150 | 50.00 |
| 2457 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2458 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97026 | 64.00 |
| 2459 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 20552 | 200.00 |
| 2460 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97810 | 75.00 |
| 2461 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97811 | 60.00 |
| 2462 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | A9150 | 50.00 |
| 2463 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | A9150 | 25.00 |
| 2464 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | A9150 | 25.00 |
| 2465 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2466 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97016 | 62.81 |
| 2467 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 20552 | 200.00 |
| 2468 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97810 | 75.00 |
| 2469 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97811 | 60.00 |
| 2470 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | A9150 | 50.00 |
| 2471 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2472 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2473 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 20552 | 200.00 |
| 2474 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | A9150 | 30.00 |
| 2475 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 99213 | 127.00 |
| 2476 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2477 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97140 | 84.00 |
| 2478 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 20552 | 200.00 |
| 2479 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | A9150 | 50.00 |
| 2480 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 99213 | 127.00 |
| 2481 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 97032 | 120.00 |
| 2482 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | 20552 | 200.00 |
| 2483 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | A9150 | 50.00 |
| 2484 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | A9150 | 25.00 |
| 2485 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 1/27/2014 | A9150 | 25.00 |
| 2486 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 73620 | 133.28 |
| 2487 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 72100 | 196.09 |
| 2488 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 99205 | 475.00 |
| 2489 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 95831 | 65.00 |
| 2490 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 76740 | 75.00 |
| 2491 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 99204 | 350.00 |
| 2492 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 1/27/2014 | 99401 | 50.00 |
| 2493 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 2/1/2014 | 99205 | 475.00 |
| 2494 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 2/1/2014 | 95831 | 65.00 |
| 2495 | Miami Medical Group, Inc | 0300084010101039 | 8/30/2013 | Bill | 2/1/2014 | 76740 | 75.00 |
| 2496 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 99204 | 350.00 |
| 2497 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 99401 | 50.00 |
| 2498 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97124 | 124.00 |
| 2499 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97124 | 124.00 |
| 2500 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97124 | 62.00 |
| 2501 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2502 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2503 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2504 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2505 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2506 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2507 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2508 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2509 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2510 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2511 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2512 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2513 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2514 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2515 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2516 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2517 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2518 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2519 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2520 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2521 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2522 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2523 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 99213 | 127.00 |
| 2524 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2525 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2526 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2527 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2528 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2529 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2530 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2531 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2532 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 99204 | 350.00 |
| 2533 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 99401 | 50.00 |
| 2534 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97124 | 124.00 |
| 2535 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97124 | 124.00 |
| 2536 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97124 | 62.00 |
| 2537 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2538 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2539 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2540 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2541 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2542 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2543 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2544 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2545 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2546 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2547 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2548 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2549 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2550 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2551 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2552 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2553 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2554 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2555 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2556 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2557 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2558 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2559 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 99213 | 127.00 |
| 2560 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2561 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2562 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2563 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2564 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2565 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2566 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 168.00 |
| 2567 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2568 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97035 | 120.00 |
| 2569 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97032 | 120.00 |
| 2570 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2571 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2572 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97035 | 120.00 |
| 2573 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97032 | 120.00 |
| 2574 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2575 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2576 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 99213 | 127.00 |
| 2577 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2578 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97032 | 120.00 |
| 2579 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2580 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2581 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97035 | 120.00 |
| 2582 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97032 | 120.00 |
| 2583 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2584 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2585 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97035 | 120.00 |
| 2586 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97032 | 120.00 |
| 2587 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2588 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2589 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97035 | 120.00 |
| 2590 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97032 | 120.00 |
| 2591 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2592 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2593 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97032 | 120.00 |
| 2594 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2595 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97016 | 62.81 |
| 2596 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 20552 | 200.00 |
| 2597 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97810 | 75.00 |
| 2598 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97811 | 60.00 |
| 2599 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | A9150 | 50.00 |
| 2600 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 99213 | 127.00 |
| 2601 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97032 | 120.00 |
| 2602 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2603 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 20552 | 200.00 |
| 2604 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97810 | 75.00 |
| 2605 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97811 | 60.00 |
| 2606 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | A9150 | 50.00 |
| 2607 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | A9150 | 25.00 |
| 2608 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97016 | 62.81 |
| 2609 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97032 | 120.00 |
| 2610 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2611 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97016 | 62.81 |
| 2612 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97810 | 75.00 |
| 2613 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97811 | 60.00 |
| 2614 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 99213 | 127.00 |
| 2615 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97032 | 120.00 |
| 2616 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2617 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97140 | 84.00 |
| 2618 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97016 | 62.81 |
| 2619 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97810 | 75.00 |
| 2620 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | 97811 | 60.00 |
| 2621 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 2/4/2014 | A9150 | 50.00 |
| 2622 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97035 | 120.00 |
| 2623 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97032 | 120.00 |
| 2624 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97018 | 50.00 |
| 2625 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97140 | 168.00 |
| 2626 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97035 | 120.00 |
| 2627 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97032 | 120.00 |
| 2628 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97018 | 50.00 |
| 2629 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97140 | 168.00 |
| 2630 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97035 | 120.00 |
| 2631 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97032 | 120.00 |
| 2632 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97018 | 50.00 |
| 2633 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97140 | 168.00 |
| 2634 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97035 | 120.00 |
| 2635 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97032 | 120.00 |
| 2636 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97018 | 50.00 |
| 2637 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97140 | 168.00 |
| 2638 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97035 | 120.00 |
| 2639 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97032 | 120.00 |
| 2640 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97018 | 50.00 |
| 2641 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97140 | 168.00 |
| 2642 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97035 | 120.00 |
| 2643 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97032 | 120.00 |
| 2644 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97018 | 50.00 |
| 2645 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97140 | 168.00 |
| 2646 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97035 | 120.00 |
| 2647 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97032 | 120.00 |
| 2648 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97018 | 50.00 |
| 2649 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97140 | 168.00 |
| 2650 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97035 | 120.00 |
| 2651 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97032 | 120.00 |
| 2652 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97018 | 50.00 |
| 2653 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97140 | 168.00 |
| 2654 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97035 | 120.00 |
| 2655 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97032 | 120.00 |
| 2656 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97018 | 50.00 |
| 2657 | Miami Medical Group, Inc | 0366657260101022 | 10/18/2013 | Bill | 2/7/2014 | 97140 | 168.00 |
| 2658 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 99204 | 350.00 |
| 2659 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 99401 | 50.00 |
| 2660 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 76140 | 40.00 |
| 2661 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97035 | 120.00 |
| 2662 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97032 | 120.00 |
| 2663 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97140 | 168.00 |
| 2664 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97140 | 84.00 |
| 2665 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97035 | 120.00 |
| 2666 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97032 | 120.00 |
| 2667 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97035 | 120.00 |
| 2668 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97032 | 120.00 |
| 2669 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97140 | 168.00 |
| 2670 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97035 | 120.00 |
| 2671 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97032 | 120.00 |
| 2672 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 97140 | 168.00 |
| 2673 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 81025 | 30.00 |
| 2674 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 72040 | 203.75 |
| 2675 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 72070 | 202.22 |
| 2676 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 70200 | 259.20 |
| 2677 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 99215 | 286.00 |
| 2678 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 99205 | 475.00 |
| 2679 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 95831 | 65.00 |
| 2680 | Miami Medical Group, Inc | 0359339020101183 | 11/23/2013 | Bill | 2/14/2014 | 76140 | 75.00 |
| 2681 | Miami Medical Group, Inc | 0412210620101052 | 1/12/2014 | Bill | 2/18/2014 | 72040 | 203.75 |
| 2682 | Miami Medical Group, Inc | 0412210620101052 | 1/12/2014 | Bill | 2/18/2014 | 72100 | 196.09 |
| 2683 | Miami Medical Group, Inc | 0412210620101052 | 1/12/2014 | Bill | 2/18/2014 | 71100 | 212.94 |
| 2684 | Miami Medical Group, Inc | 0412210620101052 | 1/12/2014 | Bill | 2/18/2014 | 71100 | 212.94 |
| 2685 | Miami Medical Group, Inc | 0412210620101052 | 1/12/2014 | Bill | 2/18/2014 | 72040 | 203.75 |
| 2686 | Miami Medical Group, Inc | 0412210620101052 | 1/12/2014 | Bill | 2/18/2014 | 72100 | 196.09 |
| 2687 | Miami Medical Group, Inc | 0412210620101052 | 1/12/2014 | Bill | 2/18/2014 | 73030 | 179.24 |
| 2688 | Miami Medical Group, Inc | 0412210620101052 | 1/12/2014 | Bill | 2/18/2014 | 73130 | 162.39 |
| 2689 | Miami Medical Group, Inc | 0412210620101052 | 1/12/2014 | Bill | 2/18/2014 | 73560 | 156.26 |
| 2690 | Miami Medical Group, Inc | 0451248200101037 | 1/14/2014 | Bill | 2/18/2014 | 72040 | 203.75 |
| 2691 | Miami Medical Group, Inc | 0451248200101037 | 1/14/2014 | Bill | 2/18/2014 | 72070 | 202.22 |
| 2692 | Miami Medical Group, Inc | 0451248200101037 | 1/14/2014 | Bill | 2/18/2014 | 72100 | 196.09 |
| 2693 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 99203 | 325.00 |
| 2694 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 98941 | 90.00 |
| 2695 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 99213 | 127.00 |
| 2696 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 98941 | 90.00 |
| 2697 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 99212 | 94.00 |
| 2698 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 98940 | 72.00 |
| 2699 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 99205 | 475.00 |
| 2700 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 95831 | 65.00 |
| 2701 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 95851 | 60.00 |
| 2702 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 76140 | 40.00 |
| 2703 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2704 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2705 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2706 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2707 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2708 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2709 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2710 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2711 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2712 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2713 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2714 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2715 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2716 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2717 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2718 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2719 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2720 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2721 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2722 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2723 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2724 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2725 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2726 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2727 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2728 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2729 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2730 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2731 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2732 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2733 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2734 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2735 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2736 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2737 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2738 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2739 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2740 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2741 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2742 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2743 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2744 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2745 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2746 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2747 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2748 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2749 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2750 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2751 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2752 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2753 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2754 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2755 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2756 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2757 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2758 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2759 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2760 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2761 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2762 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2763 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2764 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2765 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2766 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2767 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2768 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2769 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2770 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2771 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99204 | 350.00 |
| 2772 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99401 | 50.00 |
| 2773 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2774 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2775 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2776 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2777 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2778 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2779 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2780 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2781 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2782 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2783 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2784 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2785 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2786 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2787 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2788 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2789 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2790 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2791 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2792 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2793 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2794 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2795 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2796 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2797 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2798 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2799 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2800 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2801 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2802 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2803 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2804 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99082 | 25.00 |
| 2805 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 72040 | 203.75 |
| 2806 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 72100 | 196.09 |
| 2807 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99204 | 350.00 |
| 2808 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99401 | 50.00 |
| 2809 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99203 | 325.00 |
| 2810 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 98941 | 90.00 |
| 2811 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99213 | 127.00 |
| 2812 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 98941 | 90.00 |
| 2813 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99212 | 94.00 |
| 2814 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 98941 | 90.00 |
| 2815 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 99205 | 475.00 |
| 2816 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 95831 | 65.00 |
| 2817 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 76140 | 75.00 |
| 2818 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2819 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2820 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2821 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2822 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2823 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2824 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2825 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2826 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2827 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2828 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2829 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2830 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2831 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2832 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2833 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2834 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2835 Miami Medical Group, Inc | 032434122010023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2836 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2837 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2838 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2839 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2840 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2841 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2842 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2843 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2844 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2845 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2846 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2847 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2848 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2849 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2850 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2851 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2852 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2853 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2854 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2855 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2856 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2857 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2858 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2859 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2860 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2861 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2862 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2863 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2864 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2865 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2866 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2867 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2868 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2869 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2870 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2871 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2872 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2873 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2874 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2875 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2876 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2877 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2878 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2879 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2880 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2881 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2882 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2883 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2884 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2885 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2886 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2887 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2888 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2889 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2890 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2891 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2892 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2893 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2894 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2895 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2896 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2897 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2898 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2899 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2900 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2901 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2902 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2903 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2904 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2905 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2906 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2907 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2908 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2909 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2910 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2911 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2912 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2913 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2914 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2915 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2916 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2917 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2918 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2919 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2920 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2921 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2922 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2923 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2924 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2925 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2926 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2927 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2928 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 168.00 |
| 2929 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2930 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2931 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2932 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2933 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2934 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2935 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2936 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2937 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2938 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2939 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2940 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2941 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2942 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2943 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2944 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2945 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2946 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2947 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2948 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2949 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2950 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2951 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2952 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2953 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2954 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97035 | 120.00 |
| 2955 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97032 | 120.00 |
| 2956 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97140 | 84.00 |
| 2957 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 97112 | 78.00 |
| 2958 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 72040 | 203.75 |
| 2959 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 72100 | 196.09 |
| 2960 | Miami Medical Group, Inc | 0324341220101023 | 12/2/2013 | Bill | 2/20/2014 | 10250 | 200.69 |
| 2961 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 2962 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 120.00 |
| 2963 | Miami Medical Group, Inc | 0361963730101021 | 11/13/2013 | Bill | 3/1/2014 | 97110 | 79.00 |
| 2964 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2965 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2966 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 2967 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 120.00 |
| 2968 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97110 | 79.00 |
| 2969 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2970 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2971 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 2972 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 120.00 |
| 2973 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97110 | 79.00 |
| 2974 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2975 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2976 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 2977 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 120.00 |
| 2978 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97110 | 79.00 |
| 2979 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2980 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2981 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 2982 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 120.00 |
| 2983 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97110 | 79.00 |
| 2984 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2985 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2986 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 2987 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 120.00 |
| 2988 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97110 | 79.00 |
| 2989 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2990 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2991 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 2992 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 120.00 |
| 2993 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97110 | 79.00 |
| 2994 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2995 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 2996 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 2997 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 120.00 |
| 2998 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97110 | 79.00 |
| 2999 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3000 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3001 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3002 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3003 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3004 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3005 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3006 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3007 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3008 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3009 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3010 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3011 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3012 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3013 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3014 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3015 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3016 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3017 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3018 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3019 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3020 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3021 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3022 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3023 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3024 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3025 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3026 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3027 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3028 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3029 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3030 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3031 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3032 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3033 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 73560 | 156.26 |
| 3034 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 73510 | 189.96 |
| 3035 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 72100 | 196.09 |
| 3036 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 99204 | 350.00 |
| 3037 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 99401 | 50.00 |
| 3038 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3039 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3040 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3041 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3042 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3043 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3044 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3045 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3046 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3047 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3048 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3049 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3050 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3051 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3052 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3053 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3054 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3055 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3056 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 99213 | 127.00 |
| 3057 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3058 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3059 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3060 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3061 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3062 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3063 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3064 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3065 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3066 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3067 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3068 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3069 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3070 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3071 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3072 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3073 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3074 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3075 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3076 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3077 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3078 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3079 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3080 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3081 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3082 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3083 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3084 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3085 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3086 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3087 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3088 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3089 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3090 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3091 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3092 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3093 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 99213 | 127.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3094 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3095 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3096 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3097 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3098 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3099 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3100 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3101 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3102 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3103 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3104 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3105 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3106 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3107 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3108 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3109 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3110 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3111 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3112 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3113 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3114 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3115 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3116 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3117 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3118 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3119 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3120 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3121 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3122 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97032 | 60.00 |
| 3123 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3124 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 99213 | 127.00 |
| 3125 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3126 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97124 | 62.00 |
| 3127 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3128 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3129 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3130 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97032 | 120.00 |
| 3131 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3132 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3133 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97035 | 120.00 |
| 3134 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97032 | 120.00 |
| 3135 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97140 | 168.00 |
| 3136 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 97140 | 84.00 |
| 3137 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 99204 | 350.00 |
| 3138 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 99401 | 50.00 |
| 3139 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | A9150 | 25.00 |
| 3140 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | A9150 | 25.00 |
| 3141 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | A9150 | 25.00 |
| 3142 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 99205 | 475.00 |
| 3143 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 95831 | 65.00 |
| 3144 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 76140 | 75.00 |
| 3145 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 72040 | 203.75 |
| 3146 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 72070 | 202.22 |
| 3147 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 72100 | 196.09 |
| 3148 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/1/2014 | 73130 | 162.39 |
| 3149 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97140 | 168.00 |
| 3150 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97124 | 124.00 |
| 3151 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97035 | 120.00 |
| 3152 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97124 | 124.00 |
| 3153 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97035 | 120.00 |
| 3154 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97032 | 120.00 |
| 3155 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97140 | 84.00 |
| 3156 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 99213 | 127.00 |
| 3157 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 20552 | 200.00 |
| 3158 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | A9150 | 50.00 |
| 3159 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | A9150 | 25.00 |
| 3160 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | A9150 | 25.00 |
| 3161 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97032 | 120.00 |
| 3162 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97016 | 62.81 |
| 3163 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 20552 | 200.00 |
| 3164 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | A9150 | 50.00 |
| 3165 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 99213 | 127.00 |
| 3166 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97032 | 60.00 |
| 3167 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97140 | 84.00 |
| 3168 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97016 | 62.81 |
| 3169 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97810 | 75.00 |
| 3170 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | 97811 | 60.00 |
| 3171 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | A9150 | 50.00 |
| 3172 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 3/3/2014 | A9150 | 25.00 |
| 3173 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 99213 | 127.00 |
| 3174 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97035 | 60.00 |
| 3175 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97032 | 60.00 |
| 3176 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97140 | 84.00 |
| 3177 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97140 | 84.00 |
| 3178 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97035 | 60.00 |
| 3179 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97032 | 60.00 |
| 3180 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97140 | 84.00 |
| 3181 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97140 | 84.00 |
| 3182 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97035 | 60.00 |
| 3183 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97032 | 60.00 |
| 3184 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97140 | 84.00 |
| 3185 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 97140 | 84.00 |
| 3186 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 3/7/2014 | 72040 | 203.75 |
| 3187 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3188 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97035 | 120.00 |
| 3189 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97032 | 120.00 |
| 3190 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3191 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97035 | 120.00 |
| 3192 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97032 | 120.00 |
| 3193 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 99215 | 286.00 |
| 3194 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97035 | 120.00 |
| 3195 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97032 | 120.00 |
| 3196 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3197 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97035 | 120.00 |
| 3198 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97032 | 120.00 |
| 3199 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3200 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97035 | 120.00 |
| 3201 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97032 | 120.00 |
| 3202 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3203 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97035 | 120.00 |
| 3204 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97032 | 120.00 |
| 3205 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3206 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97032 | 120.00 |
| 3207 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97140 | 84.00 |
| 3208 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97140 | 84.00 |
| 3209 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97810 | 75.00 |
| 3210 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97811 | 60.00 |
| 3211 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 99213 | 127.00 |
| 3212 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97032 | 60.00 |
| 3213 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97140 | 84.00 |
| 3214 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97016 | 62.81 |
| 3215 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97810 | 75.00 |
| 3216 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97811 | 60.00 |
| 3217 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | A9150 | 50.00 |
| 3218 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 99213 | 127.00 |
| 3219 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97032 | 60.00 |
| 3220 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97140 | 84.00 |
| 3221 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97016 | 62.81 |
| 3222 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/8/2014 | 97810 | 75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3223 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97811 | 60.00 |
| 3224 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | A9150 | 50.00 |
| 3225 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97032 | 60.00 |
| 3226 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97140 | 84.00 |
| 3227 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97016 | 62.81 |
| 3228 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 20552 | 200.00 |
| 3229 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97810 | 75.00 |
| 3230 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97811 | 60.00 |
| 3231 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | A9150 | 50.00 |
| 3232 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97035 | 120.00 |
| 3233 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97032 | 120.00 |
| 3234 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3235 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3236 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97035 | 120.00 |
| 3237 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97032 | 120.00 |
| 3238 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3239 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3240 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97035 | 120.00 |
| 3241 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97032 | 120.00 |
| 3242 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3243 | Miami Medical Group, Inc | 042052660010106 | 10/9/2013 | Bill | 3/8/2014 | 97140 | 168.00 |
| 3244 | Miami Medical Group, Inc | 099522662010804 | 10/15/2013 | Bill | 3/10/2014 | 97035 | 120.00 |
| 3245 | Miami Medical Group, Inc | 099522662010804 | 10/15/2013 | Bill | 3/10/2014 | 97032 | 120.00 |
| 3246 | Miami Medical Group, Inc | 099522662010804 | 10/15/2013 | Bill | 3/10/2014 | 97140 | 168.00 |
| 3247 | Miami Medical Group, Inc | 099522662010804 | 10/15/2013 | Bill | 3/10/2014 | 99213 | 127.00 |
| 3248 | Miami Medical Group, Inc | 036665726010102 | 10/18/2013 | Bill | 3/18/2014 | 99215 | 286.00 |
| 3249 | Miami Medical Group, Inc | 036196373010102 | 11/14/2013 | Bill | 3/20/2014 | 99215 | 286.00 |
| 3250 | Miami Medical Group, Inc | 036196373010102 | 11/14/2013 | Bill | 3/20/2014 | 95831 | 65.00 |
| 3251 | Miami Medical Group, Inc | 036196373010102 | 11/14/2013 | Bill | 3/20/2014 | 95851 | 60.00 |
| 3252 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3253 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3254 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3255 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3256 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3257 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3258 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3259 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3260 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3261 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3262 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3263 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3264 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3265 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3266 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3267 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3268 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3269 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3270 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3271 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3272 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3273 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3274 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 168.00 |
| 3275 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3276 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3277 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3278 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3279 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3280 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 99215 | 286.00 |
| 3281 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3282 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3283 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3284 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3285 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3286 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3287 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3288 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3289 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3290 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3291 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3292 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3293 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3294 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3295 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3296 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3297 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3298 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3299 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3300 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3301 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3302 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3303 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3304 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3305 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3306 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3307 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3308 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 97112 | 78.00 |
| 3309 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 99205 | 475.00 |
| 3310 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 95831 | 65.00 |
| 3311 | Miami Medical Group, Inc | 032434122010102 | 12/2/2013 | Bill | 3/21/2014 | 76140 | 40.00 |
| 3312 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 72040 | 203.75 |
| 3313 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 72070 | 202.22 |
| 3314 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 72100 | 196.09 |
| 3315 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 99204 | 350.00 |
| 3316 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 95831 | 65.00 |
| 3317 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 95851 | 60.00 |
| 3318 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3319 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3320 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3321 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3322 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3323 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3324 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3325 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3326 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3327 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3328 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3329 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3330 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3331 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3332 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3333 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3334 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3335 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3336 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97035 | 120.00 |
| 3337 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97032 | 120.00 |
| 3338 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 97140 | 168.00 |
| 3339 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 99203 | 325.00 |
| 3340 | Miami Medical Group, Inc | 022174203010105 | 2/8/2014 | Bill | 3/21/2014 | 76140 | 40.00 |
| 3341 | Miami Medical Group, Inc | 039016133010103 | 12/17/2013 | Bill | 3/24/2014 | 97035 | 120.00 |
| 3342 | Miami Medical Group, Inc | 039016133010103 | 12/17/2013 | Bill | 3/24/2014 | 97032 | 120.00 |
| 3343 | Miami Medical Group, Inc | 039016133010103 | 12/17/2013 | Bill | 3/24/2014 | 97140 | 168.00 |
| 3344 | Miami Medical Group, Inc | 039016133010103 | 12/17/2013 | Bill | 3/24/2014 | 97140 | 84.00 |
| 3345 | Miami Medical Group, Inc | 039016133010103 | 12/17/2013 | Bill | 3/24/2014 | 97035 | 120.00 |
| 3346 | Miami Medical Group, Inc | 039016133010103 | 12/17/2013 | Bill | 3/24/2014 | 97032 | 120.00 |
| 3347 | Miami Medical Group, Inc | 039016133010103 | 12/17/2013 | Bill | 3/24/2014 | 97140 | 168.00 |
| 3348 | Miami Medical Group, Inc | 039016133010103 | 12/17/2013 | Bill | 3/24/2014 | 97140 | 84.00 |
| 3349 | Miami Medical Group, Inc | 039016133010103 | 12/17/2013 | Bill | 3/24/2014 | 97035 | 120.00 |
| 3350 | Miami Medical Group, Inc | 039016133010103 | 12/17/2013 | Bill | 3/24/2014 | 97032 | 120.00 |
| 3351 | Miami Medical Group, Inc | 039016133010103 | 12/17/2013 | Bill | 3/24/2014 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3352 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 97140 | 84.00 |
| 3353 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 97035 | 120.00 |
| 3354 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 97032 | 120.00 |
| 3355 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 97140 | 168.00 |
| 3356 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 97140 | 84.00 |
| 3357 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 99082 | 25.00 |
| 3358 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 99082 | 25.00 |
| 3359 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 99082 | 25.00 |
| 3360 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 99082 | 25.00 |
| 3361 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 99082 | 25.00 |
| 3362 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 99082 | 25.00 |
| 3363 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 3/24/2014 | 99082 | 25.00 |
| 3364 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97035 | 120.00 |
| 3365 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97032 | 60.00 |
| 3366 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97140 | 168.00 |
| 3367 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97035 | 120.00 |
| 3368 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97032 | 60.00 |
| 3369 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97140 | 168.00 |
| 3370 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97035 | 120.00 |
| 3371 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97032 | 60.00 |
| 3372 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97140 | 168.00 |
| 3373 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97035 | 120.00 |
| 3374 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97032 | 60.00 |
| 3375 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97140 | 168.00 |
| 3376 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97035 | 120.00 |
| 3377 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97032 | 60.00 |
| 3378 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97140 | 168.00 |
| 3379 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97035 | 120.00 |
| 3380 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97032 | 60.00 |
| 3381 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97140 | 168.00 |
| 3382 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97035 | 120.00 |
| 3383 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97032 | 60.00 |
| 3384 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97140 | 168.00 |
| 3385 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97035 | 120.00 |
| 3386 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97032 | 60.00 |
| 3387 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 97140 | 168.00 |
| 3388 | Miami Medical Group, Inc | 0424487500101016 | 12/8/2013 | Bill | 3/28/2014 | 99215 | 286.00 |
| 3389 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/28/2014 | 99215 | 286.00 |
| 3390 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/28/2014 | 95831 | 65.00 |
| 3391 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/28/2014 | 99205 | 475.00 |
| 3392 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/28/2014 | 95831 | 65.00 |
| 3393 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/28/2014 | 76140 | 75.00 |
| 3394 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/28/2014 | 99205 | 475.00 |
| 3395 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/28/2014 | 95831 | 65.00 |
| 3396 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/28/2014 | 76140 | 75.00 |
| 3397 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/28/2014 | 99205 | 475.00 |
| 3398 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/28/2014 | 95831 | 65.00 |
| 3399 | Miami Medical Group, Inc | 0361963730101021 | 11/14/2013 | Bill | 3/28/2014 | 76140 | 75.00 |
| 3400 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3401 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3402 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3403 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3404 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3405 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3406 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3407 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3408 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3409 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3410 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3411 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3412 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3413 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3414 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3415 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3416 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3417 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3418 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3419 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3420 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3421 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97035 | 60.00 |
| 3422 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97032 | 60.00 |
| 3423 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3424 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97140 | 84.00 |
| 3425 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3426 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3427 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3428 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97112 | 78.00 |
| 3429 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3430 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3431 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3432 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97112 | 78.00 |
| 3433 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3434 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3435 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3436 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97112 | 78.00 |
| 3437 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3438 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3439 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3440 | Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 3/31/2014 | 97112 | 78.00 |
| 3441 | Miami Medical Group, Inc | 0112919240101168 | 11/25/2013 | Bill | 3/31/2014 | 99205 | 475.00 |
| 3442 | Miami Medical Group, Inc | 0112919240101168 | 11/25/2013 | Bill | 3/31/2014 | 95831 | 65.00 |
| 3443 | Miami Medical Group, Inc | 0112919240101168 | 11/25/2013 | Bill | 3/31/2014 | 76140 | 75.00 |
| 3444 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 99215 | 286.00 |
| 3445 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3446 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 84.00 |
| 3447 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 58948 | 70.00 |
| 3448 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97810 | 75.00 |
| 3449 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97811 | 60.00 |
| 3450 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | A9150 | 50.00 |
| 3451 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 99213 | 127.00 |
| 3452 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97032 | 60.00 |
| 3453 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 84.00 |
| 3454 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97016 | 62.81 |
| 3455 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 20552 | 200.00 |
| 3456 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97810 | 75.00 |
| 3457 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97811 | 60.00 |
| 3458 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | A9150 | 25.00 |
| 3459 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3460 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 84.00 |
| 3461 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 20552 | 200.00 |
| 3462 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97810 | 75.00 |
| 3463 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97811 | 60.00 |
| 3464 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | A9150 | 50.00 |
| 3465 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3466 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3467 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3468 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3469 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3470 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3471 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3472 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3473 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3474 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3475 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3476 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3477 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3478 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3479 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3480 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3481 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3482 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3483 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97035 | 120.00 |
| 3484 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97032 | 120.00 |
| 3485 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3486 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3487 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3488 | Miami Medical Group, Inc | 0420526600101063 | 10/9/2013 | Bill | 3/31/2014 | 97140 | 168.00 |
| 3489 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/1/2014 | 99205 | 475.00 |
| 3490 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/1/2014 | 76140 | 40.00 |
| 3491 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 99203 | 325.00 |
| 3492 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 4/1/2014 | 97035 | 60.00 |
| 3493 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 4/1/2014 | 97032 | 60.00 |
| 3494 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 4/1/2014 | 97140 | 84.00 |
| 3495 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 4/1/2014 | 97140 | 84.00 |
| 3496 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 99204 | 350.00 |
| 3497 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3498 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3499 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97124 | 124.00 |
| 3500 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3501 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97124 | 124.00 |
| 3502 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3503 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3504 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3505 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97124 | 124.00 |
| 3506 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97124 | 124.00 |
| 3507 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3508 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3509 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97124 | 124.00 |
| 3510 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3511 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3512 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3513 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3514 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97124 | 124.00 |
| 3515 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97124 | 124.00 |
| 3516 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3517 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3518 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3519 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 20.00 |
| 3520 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97124 | 124.00 |
| 3521 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97124 | 124.00 |
| 3522 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3523 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3524 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3525 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97124 | 124.00 |
| 3526 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3527 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 99215 | 286.00 |
| 3528 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 95831 | 65.00 |
| 3529 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 95851 | 60.00 |
| 3530 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 73080 | 173.11 |
| 3531 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 73560 | 156.26 |
| 3532 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3533 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3534 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3535 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3536 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3537 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3538 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3539 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3540 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 99213 | 127.00 |
| 3541 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3542 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3543 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3544 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3545 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 99213 | 127.00 |
| 3546 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3547 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3548 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3549 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3550 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 99213 | 127.00 |
| 3551 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3552 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3553 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3554 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3555 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3556 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 99204 | 350.00 |
| 3557 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97032 | 60.00 |
| 3558 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 20552 | 200.00 |
| 3559 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97813 | 95.00 |
| 3560 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97814 | 80.00 |
| 3561 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | A9150 | 50.00 |
| 3562 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 99213 | 127.00 |
| 3563 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97124 | 62.00 |
| 3564 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 20552 | 200.00 |
| 3565 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97813 | 95.00 |
| 3566 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | 97814 | 80.00 |
| 3567 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | A9150 | 50.00 |
| 3568 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | A9150 | 25.00 |
| 3569 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/1/2014 | A9150 | 25.00 |
| 3570 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 99204 | 350.00 |
| 3571 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3572 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3573 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3574 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3575 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3576 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3577 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3578 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3579 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3580 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3581 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3582 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3583 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3584 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3585 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3586 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3587 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3588 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3589 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3590 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3591 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3592 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3593 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3594 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3595 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3596 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3597 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3598 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3599 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3600 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3601 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3602 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3603 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3604 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3605 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3606 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3607 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3608 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3609 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3610 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3611 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3612 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3613 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3614 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3615 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3616 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3617 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3618 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3619 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3620 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3621 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3622 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3623 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3624 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3625 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3626 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3627 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3628 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3629 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3630 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3631 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3632 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3633 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3634 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3635 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3636 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3637 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3638 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3639 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3640 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3641 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3642 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3643 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3644 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3645 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3646 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 97112 | 78.00 |
| 3647 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 72070 | 202.22 |
| 3648 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 72100 | 196.09 |
| 3649 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 73030 | 179.24 |
| 3650 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 73030 | 179.24 |
| 3651 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 71100 | 212.94 |
| 3652 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 71100 | 212.94 |
| 3653 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 99205 | 475.00 |
| 3654 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 95831 | 65.00 |
| 3655 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 95851 | 60.00 |
| 3656 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/1/2014 | 76140 | 40.00 |
| 3657 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 99204 | 350.00 |
| 3658 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 76140 | 40.00 |
| 3659 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 99401 | 50.00 |
| 3660 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 95831 | 65.00 |
| 3661 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 95851 | 60.00 |
| 3662 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97124 | 124.00 |
| 3663 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3664 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3665 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3666 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3667 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3668 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3669 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3670 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3671 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3672 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3673 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3674 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3675 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3676 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3677 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3678 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3679 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3680 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3681 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3682 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3683 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3684 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3685 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3686 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3687 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3688 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3689 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3690 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3691 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3692 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3693 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3694 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3695 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3696 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3697 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3698 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3699 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3700 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3701 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97035 | 120.00 |
| 3702 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97032 | 120.00 |
| 3703 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3704 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 97140 | 168.00 |
| 3705 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 4/1/2014 | 72070 | 202.22 |
| 3706 | Miami Medical Group, Inc | 0409574130101018 | 10/31/2013 | Bill | 4/2/2014 | 99215 | 286.00 |
| 3707 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 99204 | 350.00 |
| 3708 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 95831 | 65.00 |
| 3709 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 95851 | 60.00 |
| 3710 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 72040 | 203.75 |
| 3711 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 72070 | 202.22 |
| 3712 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 72100 | 196.09 |
| 3713 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 73030 | 179.24 |
| 3714 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 73080 | 173.11 |
| 3715 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 73130 | 162.39 |
| 3716 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 70100 | 205.28 |
| 3717 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 97032 | 120.00 |
| 3718 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 97035 | 120.00 |
| 3719 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 97140 | 168.00 |
| 3720 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 97140 | 84.00 |
| 3721 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 97032 | 120.00 |
| 3722 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 97035 | 120.00 |
| 3723 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 97140 | 168.00 |
| 3724 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 4/12/2014 | 97140 | 84.00 |
| 3725 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97035 | 120.00 |
| 3726 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97032 | 120.00 |
| 3727 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97140 | 168.00 |
| 3728 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97112 | 78.00 |
| 3729 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97035 | 120.00 |
| 3730 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97032 | 120.00 |
| 3731 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97140 | 168.00 |
| 3732 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97112 | 78.00 |
| 3733 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97035 | 120.00 |
| 3734 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97032 | 120.00 |
| 3735 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97140 | 168.00 |
| 3736 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97112 | 78.00 |
| 3737 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97035 | 120.00 |
| 3738 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3739 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97140 | 168.00 |
| 3740 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97112 | 78.00 |
| 3741 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97035 | 120.00 |
| 3742 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97032 | 120.00 |
| 3743 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97140 | 168.00 |
| 3744 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97112 | 78.00 |
| 3745 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97035 | 120.00 |
| 3746 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97032 | 120.00 |
| 3747 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97140 | 168.00 |
| 3748 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97112 | 78.00 |
| 3749 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97035 | 120.00 |
| 3750 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97032 | 120.00 |
| 3751 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97140 | 168.00 |
| 3752 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97112 | 78.00 |
| 3753 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97035 | 120.00 |
| 3754 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97032 | 120.00 |
| 3755 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97140 | 168.00 |
| 3756 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97112 | 78.00 |
| 3757 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97035 | 120.00 |
| 3758 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97032 | 120.00 |
| 3759 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97140 | 168.00 |
| 3760 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 97112 | 78.00 |
| 3761 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 99214 | 192.00 |
| 3762 | Miami Medical Group, Inc | 0407762610101010 | 6/5/2013 | Bill | 4/21/2014 | 99213 | 127.00 |
| 3763 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 97035 | 120.00 |
| 3764 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 97032 | 120.00 |
| 3765 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 97140 | 84.00 |
| 3766 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 97035 | 120.00 |
| 3767 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 97032 | 120.00 |
| 3768 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 97140 | 84.00 |
| 3769 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 20552 | 200.00 |
| 3770 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 97813 | 95.00 |
| 3771 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 97814 | 80.00 |
| 3772 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | A9150 | 50.00 |
| 3773 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 99213 | 127.00 |
| 3774 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 97026 | 64.00 |
| 3775 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 97813 | 95.00 |
| 3776 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 4/21/2014 | 97814 | 80.00 |
| 3777 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3778 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3779 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3780 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3781 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3782 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3783 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97018 | 50.00 |
| 3784 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3785 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3786 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3787 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3788 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97018 | 50.00 |
| 3789 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3790 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3791 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3792 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3793 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97018 | 50.00 |
| 3794 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3795 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3796 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3797 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3798 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97018 | 50.00 |
| 3799 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3800 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3801 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3802 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3803 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97018 | 50.00 |
| 3804 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3805 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3806 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3807 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3808 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97018 | 50.00 |
| 3809 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3810 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3811 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3812 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3813 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3814 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97112 | 78.00 |
| 3815 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3816 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3817 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3818 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97112 | 78.00 |
| 3819 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3820 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3821 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3822 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97112 | 78.00 |
| 3823 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3824 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3825 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3826 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97112 | 78.00 |
| 3827 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3828 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3829 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3830 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97112 | 78.00 |
| 3831 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3832 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3833 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3834 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97112 | 78.00 |
| 3835 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3836 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3837 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3838 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97112 | 78.00 |
| 3839 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3840 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3841 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3842 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97112 | 78.00 |
| 3843 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3844 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3845 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3846 | Miami Medical Group, Inc | 0346300510101030 | 1/24/2014 | Bill | 4/28/2014 | 97112 | 78.00 |
| 3847 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 72040 | 203.75 |
| 3848 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 72070 | 202.22 |
| 3849 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 72100 | 196.09 |
| 3850 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 73030 | 179.24 |
| 3851 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 99204 | 350.00 |
| 3852 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 95833 | 65.00 |
| 3853 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 95851 | 60.00 |
| 3854 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3855 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3856 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3857 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3858 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3859 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3860 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3861 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3862 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3863 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3864 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3865 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3866 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3867 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 20.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3868 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3869 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3870 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3871 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3872 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3873 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3874 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3875 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3876 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3877 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3878 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3879 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3880 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3881 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3882 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3883 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3884 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3885 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3886 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3887 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3888 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3889 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3890 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3891 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3892 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3893 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3894 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3895 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3896 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3897 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3898 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3899 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 99215 | 286.00 |
| 3900 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3901 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3902 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3903 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3904 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3905 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3906 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3907 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3908 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3909 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3910 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3911 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3912 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3913 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3914 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3915 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3916 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3917 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3918 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3919 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3920 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3921 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3922 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3923 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3924 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3925 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3926 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3927 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3928 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3929 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3930 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3931 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3932 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3933 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3934 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3935 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3936 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3937 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3938 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3939 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3940 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3941 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3942 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97035 | 120.00 |
| 3943 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97032 | 120.00 |
| 3944 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 84.00 |
| 3945 | Miami Medical Group, Inc | 0315867500101037 | 2/14/2014 | Bill | 4/28/2014 | 97140 | 168.00 |
| 3946 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 5/3/2014 | 97035 | 120.00 |
| 3947 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 5/3/2014 | 97140 | 168.00 |
| 3948 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 5/3/2014 | 97032 | 120.00 |
| 3949 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 5/3/2014 | 97035 | 120.00 |
| 3950 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 5/3/2014 | 97032 | 120.00 |
| 3951 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 5/3/2014 | 97140 | 168.00 |
| 3952 | Miami Medical Group, Inc | 0118928490101061 | 9/8/2013 | Bill | 5/3/2014 | 99215 | 286.00 |
| 3953 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97035 | 120.00 |
| 3954 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97032 | 120.00 |
| 3955 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3956 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3957 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97035 | 120.00 |
| 3958 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97032 | 120.00 |
| 3959 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3960 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3961 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97035 | 120.00 |
| 3962 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97032 | 120.00 |
| 3963 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3964 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3965 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 99213 | 127.00 |
| 3966 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97035 | 120.00 |
| 3967 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97032 | 120.00 |
| 3968 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3969 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3970 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97035 | 120.00 |
| 3971 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97032 | 120.00 |
| 3972 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3973 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3974 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97035 | 120.00 |
| 3975 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97032 | 120.00 |
| 3976 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3977 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 168.00 |
| 3978 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97035 | 120.00 |
| 3979 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97032 | 120.00 |
| 3980 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 84.00 |
| 3981 | Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 5/6/2014 | 97140 | 84.00 |
| 3982 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 3983 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 3984 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 3985 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97112 | 78.00 |
| 3986 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 3987 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 3988 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 3989 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 3990 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 3991 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97112 | 78.00 |
| 3992 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 3993 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 3994 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 158.00 |
| 3995 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 3996 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |

| 3997 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
|---|---|---|---|---|---|---|---|
| 3998 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 158.00 |
| 3999 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 4000 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 99213 | 127.00 |
| 4001 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 98941 | 90.00 |
| 4002 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 79.00 |
| 4003 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 84.00 |
| 4004 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4005 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4006 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 79.00 |
| 4007 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 84.00 |
| 4008 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4009 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4010 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 79.00 |
| 4011 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 78.00 |
| 4012 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4013 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4014 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 158.00 |
| 4015 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 4016 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4017 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4018 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 158.00 |
| 4019 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 4020 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 4021 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97112 | 78.00 |
| 4022 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4023 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4024 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 4025 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97112 | 78.00 |
| 4026 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4027 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4028 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 4029 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97112 | 78.00 |
| 4030 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4031 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4032 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 4033 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97112 | 78.00 |
| 4034 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4035 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4036 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 4037 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97112 | 78.00 |
| 4038 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 99205 | 475.00 |
| 4039 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 95831 | 65.00 |
| 4040 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 76140 | 75.00 |
| 4041 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4042 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4043 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 79.00 |
| 4044 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 84.00 |
| 4045 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4046 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4047 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 79.00 |
| 4048 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 84.00 |
| 4049 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4050 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4051 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 79.00 |
| 4052 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 84.00 |
| 4053 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4054 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4055 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 79.00 |
| 4056 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 84.00 |
| 4057 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4058 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4059 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 79.00 |
| 4060 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 84.00 |
| 4061 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4062 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4063 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 79.00 |
| 4064 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 84.00 |
| 4065 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4066 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4067 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 79.00 |
| 4068 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 84.00 |
| 4069 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4070 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4071 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 72100 | 196.09 |
| 4072 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 73030 | 179.24 |
| 4073 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 73030 | 179.24 |
| 4074 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 72040 | 203.75 |
| 4075 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 72070 | 202.22 |
| 4076 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 99203 | 325.00 |
| 4077 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4078 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4079 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 4080 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97112 | 78.00 |
| 4081 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4082 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4083 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97110 | 158.00 |
| 4084 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 4085 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97035 | 120.00 |
| 4086 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4087 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97140 | 168.00 |
| 4088 | Miami Medical Group, Inc | 04182259201010102 | 2/26/2014 | Bill | 5/13/2014 | 97032 | 120.00 |
| 4089 | Miami Medical Group, Inc | 02760771301010046 | 1/9/2014 | Bill | 5/19/2014 | 97032 | 120.00 |
| 4090 | Miami Medical Group, Inc | 02760771301010046 | 1/9/2014 | Bill | 5/19/2014 | 97032 | 120.00 |
| 4091 | Miami Medical Group, Inc | 02760771301010046 | 1/9/2014 | Bill | 5/19/2014 | 97140 | 168.00 |
| 4092 | Miami Medical Group, Inc | 01015381901010078 | 5/19/2013 | Bill | 5/19/2014 | 99215 | 286.00 |
| 4093 | Miami Medical Group, Inc | 01015381901010078 | 5/19/2013 | Bill | 5/19/2014 | 95831 | 65.00 |
| 4094 | Miami Medical Group, Inc | 01015381901010078 | 5/19/2013 | Bill | 5/19/2014 | 95851 | 65.00 |
| 4095 | Miami Medical Group, Inc | 03158675001010037 | 2/14/2014 | Bill | 5/20/2014 | 97140 | 84.00 |
| 4096 | Miami Medical Group, Inc | 03158675001010037 | 2/14/2014 | Bill | 5/20/2014 | 97140 | 168.00 |
| 4097 | Miami Medical Group, Inc | 03158675001010037 | 2/14/2014 | Bill | 5/20/2014 | 97140 | 168.00 |
| 4098 | Miami Medical Group, Inc | 03158675001010037 | 2/14/2014 | Bill | 5/20/2014 | 97140 | 168.00 |
| 4099 | Miami Medical Group, Inc | 03158675001010037 | 2/14/2014 | Bill | 5/20/2014 | 97140 | 84.00 |
| 4100 | Miami Medical Group, Inc | 03158675001010037 | 2/14/2014 | Bill | 5/20/2014 | 97035 | 120.00 |
| 4101 | Miami Medical Group, Inc | 03158675001010037 | 2/14/2014 | Bill | 5/20/2014 | 97032 | 120.00 |
| 4102 | Miami Medical Group, Inc | 03158675001010037 | 2/14/2014 | Bill | 5/20/2014 | 97140 | 84.00 |
| 4103 | Miami Medical Group, Inc | 03158675001010037 | 2/14/2014 | Bill | 5/20/2014 | 97140 | 168.00 |
| 4104 | Miami Medical Group, Inc | 03158675001010037 | 2/14/2014 | Bill | 5/20/2014 | 97035 | 120.00 |
| 4105 | Miami Medical Group, Inc | 03158675001010037 | 2/14/2014 | Bill | 5/20/2014 | 97032 | 120.00 |
| 4106 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 99213 | 127.00 |
| 4107 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97124 | 124.00 |
| 4108 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97035 | 120.00 |
| 4109 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97032 | 120.00 |
| 4110 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97035 | 120.00 |
| 4111 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97032 | 120.00 |
| 4112 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |
| 4113 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97035 | 120.00 |
| 4114 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97032 | 120.00 |
| 4115 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |
| 4116 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 99213 | 127.00 |
| 4117 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97035 | 120.00 |
| 4118 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97032 | 120.00 |
| 4119 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |
| 4120 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97035 | 120.00 |
| 4121 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97032 | 120.00 |
| 4122 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |
| 4123 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97035 | 120.00 |
| 4124 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97032 | 120.00 |
| 4125 | Miami Medical Group, Inc | 03463005101010022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |

| 4126 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |
|---|---|---|---|---|---|---|---|
| 4127 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97035 | 120.00 |
| 4128 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97032 | 120.00 |
| 4129 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |
| 4130 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |
| 4131 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97035 | 120.00 |
| 4132 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97032 | 120.00 |
| 4133 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |
| 4134 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |
| 4135 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97035 | 120.00 |
| 4136 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97032 | 120.00 |
| 4137 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |
| 4138 | Miami Medical Group, Inc | 034630051010 1022 | 7/18/2013 | Bill | 5/21/2014 | 97140 | 168.00 |
| 4139 | Miami Medical Group, Inc | 036196373010 1021 | 11/14/2013 | Bill | 5/23/2014 | 99215 | 286.00 |
| 4140 | Miami Medical Group, Inc | 036196373010 1013 | 11/14/2013 | Bill | 5/23/2014 | 99214 | 192.00 |
| 4141 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 99213 | 127.00 |
| 4142 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 76140 | 40.00 |
| 4143 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4144 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 84.00 |
| 4145 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4146 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4147 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4148 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 84.00 |
| 4149 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4150 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4151 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4152 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 84.00 |
| 4153 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4154 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4155 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4156 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4157 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4158 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 84.00 |
| 4159 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4160 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4161 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 84.00 |
| 4162 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4163 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 72040 | 203.75 |
| 4164 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 73030 | 179.24 |
| 4165 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 73610 | 173.11 |
| 4166 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 99204 | 350.00 |
| 4167 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 99401 | 50.00 |
| 4168 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4169 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4170 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4171 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4172 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4173 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4174 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4175 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4176 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4177 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4178 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4179 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4180 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4181 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4182 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4183 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4184 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4185 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4186 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4187 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4188 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4189 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4190 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4191 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4192 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4193 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4194 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4195 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4196 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4197 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4198 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4199 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4200 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4201 | Miami Medical Group, Inc | 044906445010 1014 | 3/21/2014 | Bill | 5/27/2014 | 97140 | 84.00 |
| 4202 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4203 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4204 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4205 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97112 | 78.00 |
| 4206 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4207 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4208 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4209 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97112 | 78.00 |
| 4210 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97035 | 120.00 |
| 4211 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97032 | 120.00 |
| 4212 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97140 | 168.00 |
| 4213 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 97112 | 78.00 |
| 4214 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 99205 | 475.00 |
| 4215 | Miami Medical Group, Inc | 034630051010 1030 | 1/24/2014 | Bill | 5/27/2014 | 76140 | 75.00 |
| 4216 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 99213 | 127.00 |
| 4217 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 98941 | 90.00 |
| 4218 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4219 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97035 | 120.00 |
| 4220 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97032 | 120.00 |
| 4221 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4222 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4223 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97035 | 120.00 |
| 4224 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97032 | 120.00 |
| 4225 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4226 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4227 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97035 | 120.00 |
| 4228 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97032 | 120.00 |
| 4229 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4230 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4231 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4232 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4233 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97035 | 120.00 |
| 4234 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97032 | 120.00 |
| 4235 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4236 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4237 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4238 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4239 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97035 | 120.00 |
| 4240 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97032 | 120.00 |
| 4241 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4242 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4243 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4244 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4245 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97035 | 120.00 |
| 4246 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97032 | 120.00 |
| 4247 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4248 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4249 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97035 | 120.00 |
| 4250 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97032 | 120.00 |
| 4251 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4252 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4253 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97035 | 120.00 |
| 4254 | Miami Medical Group, Inc | 040325010010 1025 | 9/12/2013 | Bill | 6/2/2014 | 97032 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4255 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4256 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4257 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97035 | 120.00 |
| 4258 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97032 | 120.00 |
| 4259 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4260 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4261 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4262 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4263 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97035 | 120.00 |
| 4264 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97032 | 120.00 |
| 4265 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97140 | 168.00 |
| 4266 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/2/2014 | 97112 | 78.00 |
| 4267 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4268 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4269 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4270 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4271 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4272 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4273 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4274 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4275 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4276 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4277 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4278 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4279 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4280 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4281 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4282 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4283 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4284 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4285 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4286 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4287 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4288 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4289 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4290 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4291 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4292 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4293 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4294 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4295 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4296 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4297 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4298 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4299 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4300 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4301 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4302 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4303 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4304 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4305 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4306 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4307 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4308 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4309 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4310 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4311 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4312 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4313 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97035 | 120.00 |
| 4314 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97032 | 120.00 |
| 4315 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4316 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4317 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97140 | 168.00 |
| 4318 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 97112 | 78.00 |
| 4319 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 99215 | 286.00 |
| 4320 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 95831 | 65.00 |
| 4321 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 95851 | 60.00 |
| 4322 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 99215 | 286.00 |
| 4323 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 95831 | 65.00 |
| 4324 Miami Medical Group, Inc | 0403250100101025 | 9/12/2013 | Bill | 6/3/2014 | 95851 | 60.00 |
| 4325 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4326 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4327 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4328 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4329 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4330 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4331 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4332 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4333 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4334 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4335 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4336 Miami Medical Group, Inc | 0325126940101059 | 1/14/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4337 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4338 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4339 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4340 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4341 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4342 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4343 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4344 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4345 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4346 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4347 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4348 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4349 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4350 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4351 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4352 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4353 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4354 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4355 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4356 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4357 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4358 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4359 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4360 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4361 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4362 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4363 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4364 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4365 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4366 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4367 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4368 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4369 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4370 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4371 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4372 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4373 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4374 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4375 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4376 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4377 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4378 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4379 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4380 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4381 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4382 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4383 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4384 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4385 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4386 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4387 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4388 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4389 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4390 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4391 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4392 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4393 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4394 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4395 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4396 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4397 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4398 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4399 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4400 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4401 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4402 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4403 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4404 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4405 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4406 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4407 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4408 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4409 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4410 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4411 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4412 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4413 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4414 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4415 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4416 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4417 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4418 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4419 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4420 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4421 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 99204 | 350.00 |
| 4422 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 99401 | 50.00 |
| 4423 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 99205 | 475.00 |
| 4424 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 95831 | 65.00 |
| 4425 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 95851 | 60.00 |
| 4426 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 72040 | 203.75 |
| 4427 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 72070 | 202.22 |
| 4428 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4429 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4430 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4431 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/6/2014 | 97140 | 84.00 |
| 4432 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4433 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4434 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97018 | 100.00 |
| 4435 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4436 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4437 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4438 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4439 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97018 | 100.00 |
| 4440 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4441 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4442 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4443 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4444 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97018 | 100.00 |
| 4445 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4446 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4447 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97035 | 120.00 |
| 4448 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97032 | 120.00 |
| 4449 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97018 | 100.00 |
| 4450 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4451 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/6/2014 | 97140 | 168.00 |
| 4452 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 99213 | 127.00 |
| 4453 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 72100 | 196.09 |
| 4454 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 99205 | 475.00 |
| 4455 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 76140 | 40.00 |
| 4456 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4457 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4458 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4459 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4460 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4461 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4462 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4463 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4464 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4465 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4466 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4467 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4468 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4469 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4470 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4471 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4472 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4473 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4474 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4475 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4476 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4477 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4478 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4479 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4480 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4481 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4482 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4483 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4484 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4485 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4486 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4487 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4488 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4489 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4490 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4491 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4492 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 102.00 |
| 4493 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4494 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4495 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4496 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4497 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 120.00 |
| 4498 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4499 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4500 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4501 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 120.00 |
| 4502 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4503 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4504 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4505 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4506 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4507 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4508 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4509 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4510 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4511 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 168.00 |
| 4512 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4513 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4514 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4515 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4516 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4517 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4518 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4519 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4520 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4521 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4522 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4523 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4524 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4525 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4526 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4527 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4528 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4529 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4530 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4531 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4532 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4533 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4534 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4535 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4536 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4537 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4538 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4539 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4540 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4541 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4542 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4543 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4544 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4545 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4546 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4547 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4548 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4549 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4550 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4551 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4552 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4553 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4554 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4555 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4556 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 99204 | 350.00 |
| 4557 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 99401 | 50.00 |
| 4558 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97035 | 120.00 |
| 4559 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97032 | 60.00 |
| 4560 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4561 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 97140 | 84.00 |
| 4562 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 99203 | 325.00 |
| 4563 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 98940 | 72.00 |
| 4564 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 73620 | 133.28 |
| 4565 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/10/2014 | 72100 | 196.09 |
| 4566 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4567 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4568 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4569 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4570 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4571 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4572 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4573 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4574 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4575 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4576 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4577 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4578 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4579 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4580 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4581 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4582 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4583 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4584 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4585 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4586 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4587 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4588 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4589 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4590 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4591 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4592 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4593 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4594 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4595 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4596 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4597 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4598 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4599 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4600 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4601 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4602 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4603 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4604 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4605 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4606 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4607 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4608 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4609 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4610 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4611 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4612 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4613 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4614 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4615 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4616 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4617 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4618 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4619 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4620 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4621 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4622 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4623 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4624 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4625 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4626 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4627 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4628 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4629 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4630 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4631 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4632 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4633 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4634 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4635 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4636 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4637 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 99205 | 475.00 |
| 4638 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 76140 | 40.00 |
| 4639 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 95831 | 65.00 |
| 4640 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 95851 | 60.00 |
| 4641 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 95851 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4642 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4643 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4644 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 72100 | 196.09 |
| 4645 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 73120 | 136.34 |
| 4646 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4647 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4648 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4649 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4650 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4651 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4652 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 99213 | 127.00 |
| 4653 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 99204 | 350.00 |
| 4654 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 99401 | 50.00 |
| 4655 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4656 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4657 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4658 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4659 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97035 | 120.00 |
| 4660 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97032 | 120.00 |
| 4661 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 84.00 |
| 4662 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 6/12/2014 | 97140 | 168.00 |
| 4663 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 6/13/2014 | 99203 | 325.00 |
| 4664 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 6/13/2014 | 76140 | 40.00 |
| 4665 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 6/13/2014 | 98941 | 90.00 |
| 4666 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4667 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4668 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4669 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4670 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4671 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4672 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4673 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4674 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4675 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4676 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4677 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4678 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4679 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4680 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4681 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4682 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4683 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4684 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4685 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4686 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4687 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4688 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4689 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4690 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4691 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4692 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4693 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4694 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4695 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4696 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4697 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4698 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4699 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4700 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4701 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4702 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4703 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4704 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4705 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4706 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 99213 | 127.00 |
| 4707 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 98941 | 90.00 |
| 4708 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4709 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4710 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4711 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4712 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4713 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4714 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4715 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4716 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97035 | 120.00 |
| 4717 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97032 | 120.00 |
| 4718 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97140 | 168.00 |
| 4719 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 97112 | 79.00 |
| 4720 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 99213 | 127.00 |
| 4721 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 6/14/2014 | 98940 | 72.00 |
| 4722 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/25/2014 | 97035 | 120.00 |
| 4723 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/25/2014 | 97032 | 120.00 |
| 4724 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/25/2014 | 97018 | 100.00 |
| 4725 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/25/2014 | 97140 | 168.00 |
| 4726 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/25/2014 | 97140 | 168.00 |
| 4727 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/25/2014 | 99205 | 475.00 |
| 4728 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/25/2014 | 76140 | 40.00 |
| 4729 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/25/2014 | 95831 | 65.00 |
| 4730 | Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 6/25/2014 | 95851 | 60.00 |
| 4731 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97035 | 120.00 |
| 4732 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4733 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97032 | 120.00 |
| 4734 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97035 | 120.00 |
| 4735 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97032 | 120.00 |
| 4736 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4737 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97035 | 120.00 |
| 4738 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4739 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97032 | 120.00 |
| 4740 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97035 | 120.00 |
| 4741 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97032 | 120.00 |
| 4742 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4743 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97035 | 120.00 |
| 4744 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97032 | 120.00 |
| 4745 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4746 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 99204 | 350.00 |
| 4747 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 95851 | 60.00 |
| 4748 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 95831 | 65.00 |
| 4749 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97035 | 120.00 |
| 4750 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97032 | 120.00 |
| 4751 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4752 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 72040 | 203.75 |
| 4753 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 72070 | 202.22 |
| 4754 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 72100 | 196.09 |
| 4755 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 72050 | 274.22 |
| 4756 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 99203 | 325.00 |
| 4757 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 98941 | 90.00 |
| 4758 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 99213 | 127.00 |
| 4759 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97035 | 120.00 |
| 4760 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97032 | 120.00 |
| 4761 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4762 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4763 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97035 | 120.00 |
| 4764 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97032 | 120.00 |
| 4765 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4766 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4767 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97035 | 120.00 |
| 4768 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97032 | 120.00 |
| 4769 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4770 | Miami Medical Group, Inc | 0454276790101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4771 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 6/30/2014 | 97035 | 120.00 |
| 4772 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 6/30/2014 | 97032 | 120.00 |
| 4773 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4774 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4775 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 6/30/2014 | 97035 | 120.00 |
| 4776 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 6/30/2014 | 97032 | 120.00 |
| 4777 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4778 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 6/30/2014 | 97140 | 168.00 |
| 4779 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 99203 | 325.00 |
| 4780 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 73100 | 142.47 |
| 4781 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 73100 | 142.47 |
| 4782 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 72080 | 208.35 |
| 4783 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 97035 | 120.00 |
| 4784 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 97018 | 100.00 |
| 4785 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 97110 | 158.00 |
| 4786 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 97035 | 120.00 |
| 4787 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 97018 | 100.00 |
| 4788 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 97110 | 158.00 |
| 4789 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 97035 | 120.00 |
| 4790 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 97018 | 100.00 |
| 4791 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 97110 | 158.00 |
| 4792 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 99213 | 127.00 |
| 4793 Miami Medical Group, Inc | 0141783230101033 | 4/15/2014 | Bill | 7/2/2014 | 99213 | 127.00 |
| 4794 Miami Medical Group, Inc | 0224660140101057 | 3/26/2014 | Bill | 7/5/2014 | 99205 | 475.00 |
| 4795 Miami Medical Group, Inc | 0224660140101057 | 3/26/2014 | Bill | 7/5/2014 | 76140 | 40.00 |
| 4796 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/5/2014 | 99205 | 475.00 |
| 4797 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/5/2014 | 76140 | 40.00 |
| 4798 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/5/2014 | 95831 | 65.00 |
| 4799 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97032 | 120.00 |
| 4800 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97140 | 84.00 |
| 4801 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97140 | 168.00 |
| 4802 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 20552 | 200.00 |
| 4803 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97810 | 75.00 |
| 4804 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97811 | 60.00 |
| 4805 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97032 | 120.00 |
| 4806 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97140 | 84.00 |
| 4807 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97140 | 84.00 |
| 4808 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97810 | 75.00 |
| 4809 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97811 | 60.00 |
| 4810 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | A9150 | 50.00 |
| 4811 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97032 | 120.00 |
| 4812 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97140 | 84.00 |
| 4813 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97140 | 84.00 |
| 4814 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 20552 | 200.00 |
| 4815 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97810 | 75.00 |
| 4816 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 97811 | 60.00 |
| 4817 Miami Medical Group, Inc | 0422862220101011 | 3/5/2014 | Bill | 7/5/2014 | 99213 | 127.00 |
| 4818 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4819 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4820 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4821 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4822 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4823 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4824 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4825 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4826 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4827 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4828 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4829 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4830 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4831 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4832 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4833 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4834 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4835 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4836 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4837 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4838 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4839 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4840 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4841 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4842 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4843 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4844 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4845 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4846 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4847 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4848 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4849 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4850 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4851 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4852 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4853 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4854 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4855 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4856 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4857 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4858 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4859 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4860 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4861 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4862 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4863 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4864 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4865 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4866 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4867 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4868 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4869 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4870 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 60.00 |
| 4871 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4872 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4873 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4874 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4875 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4876 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4877 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4878 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4879 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4880 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 168.00 |
| 4881 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4882 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4883 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 120.00 |
| 4884 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4885 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4886 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4887 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4888 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4889 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4890 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 60.00 |
| 4891 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4892 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4893 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4894 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 60.00 |
| 4895 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4896 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4897 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4898 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 60.00 |
| 4899 Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4900 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4901 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4902 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 60.00 |
| 4903 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4904 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4905 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4906 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 60.00 |
| 4907 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4908 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4909 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4910 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 60.00 |
| 4911 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4912 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4913 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97035 | 120.00 |
| 4914 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97032 | 60.00 |
| 4915 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4916 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 7/10/2014 | 97140 | 84.00 |
| 4917 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 99205 | 475.00 |
| 4918 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 76140 | 40.00 |
| 4919 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97035 | 120.00 |
| 4920 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97032 | 120.00 |
| 4921 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97140 | 168.00 |
| 4922 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97112 | 79.00 |
| 4923 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97035 | 120.00 |
| 4924 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97032 | 120.00 |
| 4925 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97035 | 120.00 |
| 4926 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97032 | 120.00 |
| 4927 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97140 | 168.00 |
| 4928 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97112 | 79.00 |
| 4929 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97140 | 168.00 |
| 4930 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97112 | 79.00 |
| 4931 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97035 | 120.00 |
| 4932 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97032 | 120.00 |
| 4933 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97140 | 168.00 |
| 4934 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97112 | 79.00 |
| 4935 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97035 | 120.00 |
| 4936 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97032 | 120.00 |
| 4937 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97140 | 168.00 |
| 4938 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97112 | 79.00 |
| 4939 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97035 | 120.00 |
| 4940 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97032 | 120.00 |
| 4941 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97140 | 168.00 |
| 4942 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97112 | 79.00 |
| 4943 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97035 | 120.00 |
| 4944 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97032 | 120.00 |
| 4945 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97140 | 168.00 |
| 4946 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97112 | 79.00 |
| 4947 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97035 | 120.00 |
| 4948 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97032 | 120.00 |
| 4949 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97140 | 168.00 |
| 4950 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97112 | 79.00 |
| 4951 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97035 | 120.00 |
| 4952 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97032 | 120.00 |
| 4953 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97035 | 120.00 |
| 4954 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97032 | 120.00 |
| 4955 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97140 | 168.00 |
| 4956 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97112 | 79.00 |
| 4957 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97140 | 168.00 |
| 4958 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97112 | 79.00 |
| 4959 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97035 | 120.00 |
| 4960 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97032 | 120.00 |
| 4961 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97140 | 168.00 |
| 4962 | Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 7/14/2014 | 97112 | 79.00 |
| 4963 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4964 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4965 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97035 | 120.00 |
| 4966 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97032 | 120.00 |
| 4967 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4968 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4969 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97035 | 120.00 |
| 4970 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97032 | 120.00 |
| 4971 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4972 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4973 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97035 | 120.00 |
| 4974 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97032 | 120.00 |
| 4975 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4976 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4977 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97035 | 120.00 |
| 4978 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97035 | 120.00 |
| 4979 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4980 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4981 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97035 | 120.00 |
| 4982 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97032 | 120.00 |
| 4983 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4984 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 7/17/2014 | 97140 | 168.00 |
| 4985 | Miami Medical Group, Inc | 0390141330101039 | 12/17/2013 | Bill | 7/21/2014 | 99215 | 286.00 |
| 4986 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 99204 | 350.00 |
| 4987 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 76140 | 40.00 |
| 4988 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 95831 | 65.00 |
| 4989 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 95851 | 60.00 |
| 4990 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 73610 | 173.11 |
| 4991 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 4992 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 4993 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 4994 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 4995 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 4996 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 4997 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 4998 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 4999 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5000 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 5001 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 5002 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5003 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 5004 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 5005 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5006 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 5007 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 5008 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5009 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 5010 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 5011 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5012 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 5013 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 5014 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5015 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 5016 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 5017 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5018 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 5019 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 5020 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5021 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 5022 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 5023 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5024 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 5025 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 60.00 |
| 5026 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5027 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 99205 | 475.00 |
| 5028 | Miami Medical Group, Inc | 0418901590101106 | 5/2/2014 | Bill | 7/21/2014 | 73560 | 156.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5029 | Miami Medical Group, Inc | 04189015901011106 | 5/2/2014 | Bill | 7/21/2014 | 73590 | 165.45 |
| 5030 | Miami Medical Group, Inc | 04189015901011106 | 5/2/2014 | Bill | 7/21/2014 | 72220 | 179.24 |
| 5031 | Miami Medical Group, Inc | 04189015901011106 | 5/2/2014 | Bill | 7/21/2014 | 99213 | 127.00 |
| 5032 | Miami Medical Group, Inc | 04189015901011106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 5033 | Miami Medical Group, Inc | 04189015901011106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 120.00 |
| 5034 | Miami Medical Group, Inc | 04189015901011106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5035 | Miami Medical Group, Inc | 04189015901011106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5036 | Miami Medical Group, Inc | 04189015901011106 | 5/2/2014 | Bill | 7/21/2014 | 97035 | 120.00 |
| 5037 | Miami Medical Group, Inc | 04189015901011106 | 5/2/2014 | Bill | 7/21/2014 | 97032 | 60.00 |
| 5038 | Miami Medical Group, Inc | 04189015901011106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5039 | Miami Medical Group, Inc | 04189015901011106 | 5/2/2014 | Bill | 7/21/2014 | 97140 | 84.00 |
| 5040 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5041 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5042 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5043 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 120.00 |
| 5044 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5045 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5046 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5047 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 120.00 |
| 5048 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5049 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5050 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5051 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 120.00 |
| 5052 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5053 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 99213 | 127.00 |
| 5054 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 98940 | 72.00 |
| 5055 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5056 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5057 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5058 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5059 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5060 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5061 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5062 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5063 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5064 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5065 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5066 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5067 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5068 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5069 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5070 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5071 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5072 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5073 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5074 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5075 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5076 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5077 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5078 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5079 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5080 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5081 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5082 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5083 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5084 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5085 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5086 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5087 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5088 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5089 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5090 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5091 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5092 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5093 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5094 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5095 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5096 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5097 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5098 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5099 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5100 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5101 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5102 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5103 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5104 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5105 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5106 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5107 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5108 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5109 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5110 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5111 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5112 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5113 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 99213 | 127.00 |
| 5114 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 99213 | 127.00 |
| 5115 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97032 | 120.00 |
| 5116 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5117 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5118 | Miami Medical Group, Inc | 04824345701010120 | 4/21/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5119 | Miami Medical Group, Inc | 01417832301010133 | 4/15/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5120 | Miami Medical Group, Inc | 01417832301010133 | 4/15/2014 | Bill | 7/28/2014 | 97018 | 50.00 |
| 5121 | Miami Medical Group, Inc | 01417832301010133 | 4/15/2014 | Bill | 7/28/2014 | 97110 | 79.00 |
| 5122 | Miami Medical Group, Inc | 01417832301010133 | 4/15/2014 | Bill | 7/28/2014 | 97035 | 60.00 |
| 5123 | Miami Medical Group, Inc | 01417832301010133 | 4/15/2014 | Bill | 7/28/2014 | 97018 | 50.00 |
| 5124 | Miami Medical Group, Inc | 01417832301010133 | 4/15/2014 | Bill | 7/28/2014 | 97110 | 79.00 |
| 5125 | Miami Medical Group, Inc | 01417832301010133 | 4/15/2014 | Bill | 7/28/2014 | 97035 | 120.00 |
| 5126 | Miami Medical Group, Inc | 01417832301010133 | 4/15/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5127 | Miami Medical Group, Inc | 01417832301010133 | 4/15/2014 | Bill | 7/28/2014 | 97140 | 168.00 |
| 5128 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97035 | 120.00 |
| 5129 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97032 | 120.00 |
| 5130 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5131 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5132 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97035 | 120.00 |
| 5133 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97032 | 120.00 |
| 5134 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5135 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5136 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97035 | 120.00 |
| 5137 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97032 | 120.00 |
| 5138 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5139 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5140 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97035 | 120.00 |
| 5141 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97032 | 120.00 |
| 5142 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5143 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5144 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97035 | 120.00 |
| 5145 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97032 | 120.00 |
| 5146 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5147 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 84.00 |
| 5148 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97035 | 120.00 |
| 5149 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97032 | 120.00 |
| 5150 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5151 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5152 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97035 | 120.00 |
| 5153 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97032 | 120.00 |
| 5154 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5155 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5156 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97035 | 120.00 |
| 5157 | Miami Medical Group, Inc | 04564276/901010088 | 4/15/2014 | Bill | 7/31/2014 | 97032 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5158 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5159 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5160 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97035 | 120.00 |
| 5161 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97032 | 120.00 |
| 5162 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5163 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5164 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97035 | 120.00 |
| 5165 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97032 | 120.00 |
| 5166 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5167 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5168 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97035 | 120.00 |
| 5169 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97032 | 120.00 |
| 5170 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5171 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 97140 | 168.00 |
| 5172 Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 7/31/2014 | 99205 | 475.00 |
| 5173 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5174 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5175 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5176 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5177 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5178 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5179 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5180 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5181 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5182 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5183 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5184 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5185 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5186 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5187 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5188 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5189 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5190 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5191 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5192 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5193 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5194 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5195 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5196 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5197 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5198 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5199 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5200 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5201 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5202 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5203 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5204 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5205 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5206 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5207 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5208 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5209 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5210 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5211 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5212 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5213 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5214 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 99204 | 350.00 |
| 5215 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 99401 | 50.00 |
| 5216 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5217 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5218 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5219 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 72040 | 203.75 |
| 5220 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 72100 | 196.09 |
| 5221 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 73562 | 185.37 |
| 5222 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5223 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97032 | 120.00 |
| 5224 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97140 | 84.00 |
| 5225 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 97035 | 120.00 |
| 5226 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 99203 | 325.00 |
| 5227 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 99213 | 127.00 |
| 5228 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 98941 | 90.00 |
| 5229 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 99205 | 475.00 |
| 5230 Miami Medical Group, Inc | 0493050680101010 | 5/15/2014 | Bill | 8/4/2014 | 76140 | 40.00 |
| 5231 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97035 | 120.00 |
| 5232 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97032 | 120.00 |
| 5233 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97112 | 79.00 |
| 5234 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97140 | 168.00 |
| 5235 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97035 | 120.00 |
| 5236 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97032 | 120.00 |
| 5237 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97140 | 168.00 |
| 5238 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97112 | 79.00 |
| 5239 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97035 | 120.00 |
| 5240 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97032 | 120.00 |
| 5241 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97140 | 168.00 |
| 5242 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97112 | 79.00 |
| 5243 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97035 | 120.00 |
| 5244 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97032 | 120.00 |
| 5245 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97140 | 168.00 |
| 5246 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97112 | 79.00 |
| 5247 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97035 | 120.00 |
| 5248 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97032 | 120.00 |
| 5249 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97140 | 168.00 |
| 5250 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97140 | 84.00 |
| 5251 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97032 | 120.00 |
| 5252 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97035 | 120.00 |
| 5253 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97140 | 168.00 |
| 5254 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97112 | 79.00 |
| 5255 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97035 | 120.00 |
| 5256 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97032 | 120.00 |
| 5257 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97140 | 168.00 |
| 5258 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97112 | 79.00 |
| 5259 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97035 | 120.00 |
| 5260 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97032 | 120.00 |
| 5261 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97140 | 168.00 |
| 5262 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97112 | 79.00 |
| 5263 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97035 | 120.00 |
| 5264 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97032 | 120.00 |
| 5265 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97140 | 168.00 |
| 5266 Miami Medical Group, Inc | 0418766320101019 | 4/29/2014 | Bill | 8/8/2014 | 97112 | 79.00 |
| 5267 Miami Medical Group, Inc | 0141782230101023 | 4/15/2014 | Bill | 8/11/2014 | 99214 | 192.00 |
| 5268 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |
| 5269 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5270 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5271 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5272 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 84.00 |
| 5273 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |
| 5274 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5275 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5276 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5277 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 84.00 |
| 5278 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |
| 5279 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5280 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5281 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5282 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |
| 5283 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5284 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5285 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5286 Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5287 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5288 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5289 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5290 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |
| 5291 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5292 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5293 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5294 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 60.00 |
| 5295 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5296 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5297 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |
| 5298 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5299 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5300 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5301 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 84.00 |
| 5302 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |
| 5303 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5304 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5305 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5306 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 84.00 |
| 5307 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |
| 5308 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5309 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5310 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5311 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |
| 5312 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5313 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5314 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5315 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |
| 5316 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5317 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5318 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5319 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 120.00 |
| 5320 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5321 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5322 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5323 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 60.00 |
| 5324 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5325 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5326 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 60.00 |
| 5327 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5328 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5329 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5330 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97035 | 60.00 |
| 5331 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97032 | 120.00 |
| 5332 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97018 | 50.00 |
| 5333 | Miami Medical Group, Inc | 0390161330101039 | 12/17/2013 | Bill | 8/16/2014 | 97140 | 168.00 |
| 5334 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 97035 | 120.00 |
| 5335 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 97032 | 120.00 |
| 5336 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 97140 | 84.00 |
| 5337 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 97140 | 84.00 |
| 5338 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 97035 | 120.00 |
| 5339 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 97032 | 120.00 |
| 5340 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 97140 | 84.00 |
| 5341 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 97140 | 84.00 |
| 5342 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 99213 | 127.00 |
| 5343 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 98940 | 72.00 |
| 5344 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 99205 | 475.00 |
| 5345 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 95831 | 65.00 |
| 5346 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 95851 | 60.00 |
| 5347 | Miami Medical Group, Inc | 0482434570101020 | 4/21/2014 | Bill | 8/20/2014 | 76140 | 40.00 |
| 5348 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 8/25/2014 | 99205 | 475.00 |
| 5349 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 8/25/2014 | 95831 | 65.00 |
| 5350 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 8/25/2014 | 95851 | 60.00 |
| 5351 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 8/25/2014 | 76140 | 40.00 |
| 5352 | Miami Medical Group, Inc | 0468684930101015 | 7/1/2013 | Bill | 8/25/2014 | 99214 | 192.00 |
| 5353 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5354 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5355 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5356 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5357 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5358 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5359 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5360 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5361 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5362 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5363 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5364 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5365 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 99213 | 127.00 |
| 5366 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 98940 | 72.00 |
| 5367 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5368 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5369 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5370 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5371 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5372 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5373 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5374 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5375 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5376 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5377 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5378 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5379 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5380 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5381 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5382 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5383 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5384 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5385 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5386 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5387 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5388 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5389 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5390 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5391 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5392 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5393 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5394 | Miami Medical Group, Inc | 0454427690101088 | 4/15/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5395 | Miami Medical Group, Inc | 0275397620101152 | 1/9/2014 | Bill | 8/25/2014 | 99215 | 286.00 |
| 5396 | Miami Medical Group, Inc | 0275397620101152 | 1/9/2014 | Bill | 8/25/2014 | 95831 | 65.00 |
| 5397 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 99213 | 127.00 |
| 5398 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5399 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5400 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5401 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5402 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5403 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5404 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5405 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5406 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5407 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5408 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5409 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5410 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5411 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5412 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5413 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5414 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5415 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5416 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97035 | 120.00 |
| 5417 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97032 | 120.00 |
| 5418 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 97140 | 168.00 |
| 5419 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 99215 | 286.00 |
| 5420 | Miami Medical Group, Inc | 0276077130101046 | 1/9/2014 | Bill | 8/25/2014 | 95831 | 65.00 |
| 5421 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 99203 | 325.00 |
| 5422 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5423 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5424 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5425 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5426 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5427 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5428 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5429 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5430 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5431 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5432 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5433 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5434 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 99213 | 127.00 |
| 5435 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5436 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5437 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5438 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5439 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 72040 | 203.75 |
| 5440 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 72070 | 202.22 |
| 5441 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 72100 | 196.09 |
| 5442 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5443 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5444 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5445 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5446 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5447 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5448 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5449 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5450 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 99205 | 475.00 |
| 5451 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 95831 | 65.00 |
| 5452 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 95851 | 60.00 |
| 5453 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 76140 | 40.00 |
| 5454 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 99215 | 286.00 |
| 5455 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 99213 | 127.00 |
| 5456 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5457 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5458 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5459 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5460 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5461 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5462 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5463 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5464 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5465 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5466 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5467 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5468 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5469 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5470 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 84.00 |
| 5471 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5472 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5473 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5474 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 84.00 |
| 5475 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5476 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5477 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5478 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5479 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5480 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5481 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5482 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5483 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 84.00 |
| 5484 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5485 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5486 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5487 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5488 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5489 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5490 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5491 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5492 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5493 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5494 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5495 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5496 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | |
| 5497 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5498 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5499 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5500 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5501 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5502 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5503 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5504 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5505 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5506 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5507 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5508 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5509 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5510 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5511 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5512 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5513 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5514 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5515 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5516 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5517 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5518 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5519 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5520 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5521 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5522 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5523 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5524 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5525 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5526 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5527 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5528 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97035 | 120.00 |
| 5529 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97032 | 120.00 |
| 5530 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5531 | Miami Medical Group, Inc | 0415127030101018 | 6/25/2014 | Bill | 9/2/2014 | 97140 | 168.00 |
| 5532 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97035 | 120.00 |
| 5533 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97032 | 120.00 |
| 5534 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97140 | 168.00 |
| 5535 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97035 | 120.00 |
| 5536 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97032 | 120.00 |
| 5537 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97140 | 168.00 |
| 5538 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97035 | 120.00 |
| 5539 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97032 | 120.00 |
| 5540 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97140 | 168.00 |
| 5541 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97035 | 120.00 |
| 5542 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97032 | 120.00 |
| 5543 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97140 | 168.00 |
| 5544 | Miami Medical Group, Inc | 0493056080101010 | 5/15/2014 | Bill | 9/6/2014 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5545 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 9/6/2014 | 97032 | 120.00 |
| 5546 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 9/6/2014 | 97140 | 168.00 |
| 5547 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 9/6/2014 | 97035 | 120.00 |
| 5548 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 9/6/2014 | 97032 | 120.00 |
| 5549 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 9/6/2014 | 97140 | 168.00 |
| 5550 | Miami Medical Group, Inc | 04187663201O1019 | 4/29/2014 | Bill | 9/15/2014 | 72040 | 203.75 |
| 5551 | Miami Medical Group, Inc | 04187663201O1019 | 4/29/2014 | Bill | 9/15/2014 | 72070 | 202.22 |
| 5552 | Miami Medical Group, Inc | 04187663201O1019 | 4/29/2014 | Bill | 9/15/2014 | 72100 | 196.08 |
| 5553 | Miami Medical Group, Inc | 04187663201O1019 | 4/29/2014 | Bill | 9/15/2014 | 99215 | 286.00 |
| 5554 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5555 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5556 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97140 | 84.00 |
| 5557 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5558 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97140 | 84.00 |
| 5559 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 99213 | - |
| 5560 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5561 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5562 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97140 | 84.00 |
| 5563 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5564 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5565 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97140 | 84.00 |
| 5566 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97140 | 84.00 |
| 5567 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5568 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5569 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97140 | 84.00 |
| 5570 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 99203 | 325.00 |
| 5571 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97035 | 60.00 |
| 5572 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5573 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97140 | 84.00 |
| 5574 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5575 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5576 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 99205 | 475.00 |
| 5577 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 72040 | 203.75 |
| 5578 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 72070 | 202.22 |
| 5579 | Miami Medical Group, Inc | 035440737101O1023 | 7/10/2014 | Bill | 9/22/2014 | 72100 | 196.09 |
| 5580 | Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5581 | Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5582 | Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5583 | Miami Medical Group, Inc | 0456427690101088 | 4/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5584 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 99204 | 350.00 |
| 5585 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 99401 | 50.00 |
| 5586 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 72040 | 203.75 |
| 5587 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 72070 | 202.22 |
| 5588 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 72100 | 196.09 |
| 5589 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 73030 | 179.24 |
| 5590 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5591 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5592 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5593 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5594 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5595 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5596 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5597 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5598 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5599 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5600 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5601 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5602 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5603 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 99213 | 127.00 |
| 5604 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5605 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5606 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5607 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5608 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5609 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5610 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5611 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97035 | 120.00 |
| 5612 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97032 | 120.00 |
| 5613 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5614 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5615 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5616 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97112 | 158.00 |
| 5617 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 99213 | 127.00 |
| 5618 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5619 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97112 | 158.00 |
| 5620 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5621 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97112 | 158.00 |
| 5622 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5623 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97112 | 158.00 |
| 5624 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5625 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5626 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5627 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5628 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5629 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97112 | 158.00 |
| 5630 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5631 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97112 | 158.00 |
| 5632 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5633 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97112 | 158.00 |
| 5634 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97140 | 168.00 |
| 5635 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 9/22/2014 | 97112 | 158.00 |
| 5636 | Miami Medical Group, Inc | 043194937101O1013 | 3/2/2014 | Bill | 9/29/2014 | 97035 | 120.00 |
| 5637 | Miami Medical Group, Inc | 043194937101O1013 | 3/2/2014 | Bill | 9/29/2014 | 97032 | 120.00 |
| 5638 | Miami Medical Group, Inc | 043194937101O1013 | 3/2/2014 | Bill | 9/29/2014 | 97140 | 168.00 |
| 5639 | Miami Medical Group, Inc | 043194937101O1013 | 3/2/2014 | Bill | 9/29/2014 | 97140 | 168.00 |
| 5640 | Miami Medical Group, Inc | 043194937101O1013 | 3/2/2014 | Bill | 9/29/2014 | 99214 | 192.00 |
| 5641 | Miami Medical Group, Inc | 043194937101O1013 | 3/2/2014 | Bill | 9/29/2014 | 95831 | 65.00 |
| 5642 | Miami Medical Group, Inc | 0233997600101105M | 5/11/2014 | Bill | 10/2/2014 | 99205 | 475.00 |
| 5643 | Miami Medical Group, Inc | 0233997600101105M | 5/11/2014 | Bill | 10/2/2014 | 76140 | 40.00 |
| 5644 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97035 | 120.00 |
| 5645 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97032 | 120.00 |
| 5646 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97140 | 168.00 |
| 5647 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97035 | 120.00 |
| 5648 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97032 | 120.00 |
| 5649 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97140 | 168.00 |
| 5650 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97035 | 120.00 |
| 5651 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97032 | 120.00 |
| 5652 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97140 | 168.00 |
| 5653 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97035 | 120.00 |
| 5654 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97032 | 120.00 |
| 5655 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97140 | 168.00 |
| 5656 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97035 | 120.00 |
| 5657 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97032 | 120.00 |
| 5658 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97140 | 168.00 |
| 5659 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97035 | 120.00 |
| 5660 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97032 | 120.00 |
| 5661 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 97140 | 168.00 |
| 5662 | Miami Medical Group, Inc | 0493050680T01010 | 5/15/2014 | Bill | 10/9/2014 | 99215 | 286.00 |
| 5663 | Miami Medical Group, Inc | 033529355101O1098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 168.00 |
| 5664 | Miami Medical Group, Inc | 033529355101O1098 | 7/24/2014 | Bill | 10/11/2014 | 99213 | 127.00 |
| 5665 | Miami Medical Group, Inc | 033529355101O1098 | 7/24/2014 | Bill | 10/11/2014 | 97035 | 120.00 |
| 5666 | Miami Medical Group, Inc | 033529355101O1098 | 7/24/2014 | Bill | 10/11/2014 | 97032 | 120.00 |
| 5667 | Miami Medical Group, Inc | 033529355101O1098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 168.00 |
| 5668 | Miami Medical Group, Inc | 033529355101O1098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 168.00 |
| 5669 | Miami Medical Group, Inc | 033529355101O1098 | 7/24/2014 | Bill | 10/11/2014 | 97035 | 120.00 |
| 5670 | Miami Medical Group, Inc | 033529355101O1098 | 7/24/2014 | Bill | 10/11/2014 | 97032 | 120.00 |
| 5671 | Miami Medical Group, Inc | 033529355101O1098 | 7/24/2014 | Bill | 10/11/2014 | 97018 | 50.00 |
| 5672 | Miami Medical Group, Inc | 033529355101O1098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 84.00 |
| 5673 | Miami Medical Group, Inc | 033529355101O1098 | 7/24/2014 | Bill | 10/11/2014 | 97022 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5674 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 168.00 |
| 5675 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97035 | 120.00 |
| 5676 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97032 | 120.00 |
| 5677 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 84.00 |
| 5678 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 168.00 |
| 5679 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97035 | 120.00 |
| 5680 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97032 | 120.00 |
| 5681 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97018 | 50.00 |
| 5682 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97022 | - |
| 5683 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 168.00 |
| 5684 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 84.00 |
| 5685 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97035 | 120.00 |
| 5686 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97032 | 120.00 |
| 5687 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97018 | 50.00 |
| 5688 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 168.00 |
| 5689 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 84.00 |
| 5690 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97035 | 120.00 |
| 5691 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97032 | 120.00 |
| 5692 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97018 | 50.00 |
| 5693 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 168.00 |
| 5694 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 84.00 |
| 5695 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97035 | 120.00 |
| 5696 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97032 | 120.00 |
| 5697 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97018 | 50.00 |
| 5698 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 10/11/2014 | 97140 | 168.00 |
| 5699 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 99204 | 350.00 |
| 5700 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 99401 | 50.00 |
| 5701 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5702 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5703 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5704 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5705 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 72100 | 196.09 |
| 5706 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 73030 | 179.24 |
| 5707 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5708 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5709 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5710 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5711 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 72040 | 203.75 |
| 5712 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 72070 | 202.22 |
| 5713 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 72100 | 196.09 |
| 5714 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 73030 | 179.24 |
| 5715 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 72040 | 203.75 |
| 5716 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 72070 | 202.22 |
| 5717 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5718 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5719 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5720 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5721 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5722 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5723 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5724 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5725 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5726 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5727 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5728 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5729 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5730 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5731 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5732 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5733 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5734 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5735 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5736 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5737 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5738 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5739 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5740 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5741 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5742 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5743 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5744 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5745 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5746 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5747 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5748 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5749 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5750 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5751 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5752 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5753 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5754 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5755 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5756 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5757 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5758 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5759 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5760 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5761 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5762 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5763 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5764 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5765 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5766 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5767 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5768 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5769 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5770 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5771 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5772 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5773 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5774 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5775 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5776 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5777 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5778 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5779 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5780 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5781 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5782 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5783 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5784 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5785 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5786 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5787 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5788 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5789 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5790 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5791 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5792 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5793 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5794 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5795 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5796 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5797 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5798 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5799 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5800 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5801 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5802 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5803 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5804 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5805 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97035 | 120.00 |
| 5806 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97032 | 120.00 |
| 5807 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5808 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 97140 | 168.00 |
| 5809 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 99205 | 475.00 |
| 5810 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 95831 | 65.00 |
| 5811 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 10/13/2014 | 95851 | 60.00 |
| 5812 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 99204 | 350.00 |
| 5813 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 99401 | 50.00 |
| 5814 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 72070 | 202.22 |
| 5815 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 72100 | 196.09 |
| 5816 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 73030 | 358.48 |
| 5817 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5818 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5819 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 84.00 |
| 5820 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5821 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5822 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5823 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 84.00 |
| 5824 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5825 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5826 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5827 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 84.00 |
| 5828 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5829 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5830 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5831 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 84.00 |
| 5832 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5833 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5834 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5835 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5836 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5837 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5838 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5839 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5840 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5841 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5842 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5843 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5844 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5845 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5846 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5847 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5848 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5849 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5850 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5851 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5852 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5853 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5854 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5855 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5856 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5857 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5858 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5859 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5860 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5861 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5862 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5863 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5864 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5865 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5866 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5867 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5868 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5869 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5870 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5871 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5872 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5873 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5874 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5875 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5876 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5877 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5878 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5879 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5880 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5881 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5882 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5883 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5884 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5885 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5886 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5887 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5888 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5889 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5890 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5891 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5892 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5893 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5894 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5895 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5896 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5897 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5898 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5899 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5900 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5901 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5902 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5903 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5904 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5905 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5906 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5907 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5908 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5909 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97035 | 120.00 |
| 5910 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97032 | 120.00 |
| 5911 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5912 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 97140 | 168.00 |
| 5913 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 99205 | 475.00 |
| 5914 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 95851 | 60.00 |
| 5915 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/16/2014 | 95831 | 65.00 |
| 5916 | Miami Medical Group, Inc | 0456423690101088 | 4/15/2014 | Bill | 10/25/2014 | 99215 | 286.00 |
| 5917 | Miami Medical Group, Inc | 0180164490101090 | 5/22/2014 | Bill | 10/27/2014 | 99205 | 475.00 |
| 5918 | Miami Medical Group, Inc | 0180164490101090 | 5/22/2014 | Bill | 10/27/2014 | 76140 | 40.00 |
| 5919 | Miami Medical Group, Inc | 0180164490101090 | 5/22/2014 | Bill | 10/27/2014 | 95831 | 65.00 |
| 5920 | Miami Medical Group, Inc | 0180164490101090 | 5/22/2014 | Bill | 10/27/2014 | 95851 | 60.00 |
| 5921 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5922 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5923 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5924 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5925 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5926 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5927 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5928 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5929 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5930 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5931 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97035 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5932 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5933 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5934 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5935 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5936 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5937 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5938 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5939 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 99205 | 475.00 |
| 5940 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 76140 | 40.00 |
| 5941 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5942 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5943 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5944 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5945 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5946 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5947 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5948 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5949 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5950 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5951 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5952 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5953 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 99203 | 325.00 |
| 5954 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 72050 | 274.22 |
| 5955 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 72070 | 202.22 |
| 5956 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 72100 | 196.09 |
| 5957 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5958 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5959 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5960 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 5961 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5962 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5963 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5964 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 5965 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5966 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5967 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5968 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 5969 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5970 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5971 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5972 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 5973 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5974 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5975 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5976 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 5977 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5978 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5979 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5980 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 5981 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5982 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5983 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5984 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5985 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 99205 | 475.00 |
| 5986 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 95831 | 65.00 |
| 5987 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 95851 | 60.00 |
| 5988 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5989 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5990 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5991 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5992 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5993 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5994 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 5995 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 5996 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 5997 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 5998 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 5999 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 6000 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6001 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 60.00 |
| 6002 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6003 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6004 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6005 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 60.00 |
| 6006 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6007 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6008 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6009 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 60.00 |
| 6010 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6011 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6012 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6013 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 60.00 |
| 6014 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6015 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6016 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6017 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 6018 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 6019 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6020 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6021 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 6022 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6023 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 6024 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6025 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 60.00 |
| 6026 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6027 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6028 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6029 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 60.00 |
| 6030 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6031 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6032 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6033 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 60.00 |
| 6034 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6035 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6036 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6037 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 60.00 |
| 6038 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6039 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6040 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6041 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 60.00 |
| 6042 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6043 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6044 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6045 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 6046 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6047 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 6048 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6049 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 6050 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6051 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 6052 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6053 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 6054 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6055 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 6056 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |
| 6057 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
| 6058 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6059 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 6060 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97035 | 120.00 |

| 6061 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97032 | 120.00 |
|---|---|---|---|---|---|---|---|
| 6062 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 84.00 |
| 6063 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 97140 | 168.00 |
| 6064 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 95831 | 65.00 |
| 6065 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 95851 | 60.00 |
| 6066 | Miami Medical Group, Inc | 0449064450101014 | 3/21/2014 | Bill | 10/27/2014 | 99214 | 192.00 |
| 6067 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 99205 | 475.00 |
| 6068 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 95831 | 65.00 |
| 6069 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97010 | 44.00 |
| 6070 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6071 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6072 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6073 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6074 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 72040 | 203.75 |
| 6075 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 72070 | 202.22 |
| 6076 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 72100 | 196.09 |
| 6077 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6078 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6079 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6080 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6081 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6082 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6083 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6084 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6085 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6086 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6087 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6088 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6089 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6090 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6091 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6092 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6093 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6094 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6095 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6096 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6097 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6098 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6099 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6100 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6101 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6102 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6103 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6104 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6105 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6106 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6107 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6108 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6109 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6110 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6111 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6112 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6113 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6114 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6115 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6116 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6117 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6118 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6119 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 84.00 |
| 6120 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6121 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6122 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6123 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6124 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6125 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6126 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6127 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6128 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6129 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6130 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6131 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6132 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6133 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6134 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6135 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 84.00 |
| 6136 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 84.00 |
| 6137 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6138 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6139 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6140 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6141 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6142 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6143 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6144 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6145 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6146 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6147 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6148 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6149 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97035 | 120.00 |
| 6150 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97032 | 120.00 |
| 6151 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6152 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 10/31/2014 | 97140 | 168.00 |
| 6153 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97035 | 120.00 |
| 6154 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97032 | 120.00 |
| 6155 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6156 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6157 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97035 | 120.00 |
| 6158 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97032 | 120.00 |
| 6159 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6160 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6161 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97035 | 120.00 |
| 6162 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97032 | 120.00 |
| 6163 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6164 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6165 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97035 | 120.00 |
| 6166 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97032 | 120.00 |
| 6167 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6168 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6169 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97035 | 120.00 |
| 6170 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97032 | 120.00 |
| 6171 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6172 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6173 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97035 | 120.00 |
| 6174 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97032 | 120.00 |
| 6175 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6176 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/1/2014 | 97140 | 168.00 |
| 6177 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6178 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6179 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6180 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6181 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6182 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6183 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6184 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6185 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6186 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6187 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6188 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6189 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |

| # | Entity | Account | Date | Type | Bill Date | Code | Amount |
|---|--------|---------|------|------|-----------|------|--------|
| 6190 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6191 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6192 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6193 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6194 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6195 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6196 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6197 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6198 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6199 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6200 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6201 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6202 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6203 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6204 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6205 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6206 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6207 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6208 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6209 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 99215 | 286.00 |
| 6210 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6211 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6212 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6213 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6214 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6215 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6216 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6217 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6218 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6219 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6220 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6221 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6222 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6223 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6224 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6225 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6226 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6227 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6228 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6229 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6230 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6231 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6232 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6233 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6234 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6235 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6236 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6237 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6238 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6239 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6240 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97110 | 158.00 |
| 6241 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6242 | Miami Medical Group, Inc | 0418225920101010 | 2/26/2014 | Bill | 11/4/2014 | 99215 | 286.00 |
| 6243 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 99204 | 350.00 |
| 6244 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 99401 | 50.00 |
| 6245 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 95831 | 65.00 |
| 6246 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 95851 | 60.00 |
| 6247 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6248 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6249 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6250 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6251 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6252 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6253 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6254 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6255 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6256 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6257 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 99213 | 127.00 |
| 6258 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 76140 | 40.00 |
| 6259 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 99213 | 127.00 |
| 6260 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 76140 | 40.00 |
| 6261 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6262 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6263 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6264 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6265 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6266 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6267 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6268 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6269 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 84.00 |
| 6270 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6271 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6272 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6273 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6274 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 84.00 |
| 6275 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 99204 | 350.00 |
| 6276 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 99401 | 50.00 |
| 6277 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 95831 | 65.00 |
| 6278 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 95851 | 60.00 |
| 6279 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6280 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6281 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6282 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97035 | 120.00 |
| 6283 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97032 | 120.00 |
| 6284 | Miami Medical Group, Inc | 0367977030101022 | 8/27/2014 | Bill | 11/4/2014 | 97140 | 168.00 |
| 6285 | Miami Medical Group, Inc | 0479775760101013 | 11/21/2013 | Bill | 11/10/2014 | 99205 | 475.00 |
| 6286 | Miami Medical Group, Inc | 0479775760101013 | 11/21/2013 | Bill | 11/10/2014 | 76140 | 40.00 |
| 6287 | Miami Medical Group, Inc | 0479775760101013 | 11/21/2013 | Bill | 11/10/2014 | 99205 | 475.00 |
| 6288 | Miami Medical Group, Inc | 0479775760101013 | 11/21/2013 | Bill | 11/10/2014 | 76140 | 40.00 |
| 6289 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 11/12/2014 | 99205 | 475.00 |
| 6290 | Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 11/12/2014 | 99205 | 475.00 |
| 6291 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 99203 | 325.00 |
| 6292 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6293 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6294 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 84.00 |
| 6295 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6296 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6297 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6298 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6299 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6300 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 72070 | 202.22 |
| 6301 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 72100 | 196.09 |
| 6302 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 73030 | 358.48 |
| 6303 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6304 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6305 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6306 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6307 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6308 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6309 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 99204 | 350.00 |
| 6310 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6311 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97112 | 79.00 |
| 6312 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6313 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6314 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6315 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97112 | 79.00 |
| 6316 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6317 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6318 | Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6319 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6320 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6321 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6322 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97110 | 158.00 |
| 6323 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6324 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6325 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6326 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6327 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6328 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6329 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6330 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6331 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6332 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 99213 | 127.00 |
| 6333 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 98941 | 90.00 |
| 6334 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6335 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6336 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6337 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6338 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6339 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6340 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6341 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6342 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6343 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6344 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6345 Miami Medical Group, Inc | 0315337680101025 | 9/4/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6346 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6347 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6348 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6349 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6350 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6351 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6352 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6353 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6354 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6355 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6356 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6357 Miami Medical Group, Inc | 0037703110101090 | 8/8/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6358 Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 11/12/2014 | 99215 | 286.00 |
| 6359 Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 11/12/2014 | 95831 | 65.00 |
| 6360 Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 11/12/2014 | 95851 | 60.00 |
| 6361 Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 11/12/2014 | 99203 | 325.00 |
| 6362 Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 11/12/2014 | 97035 | 120.00 |
| 6363 Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 11/12/2014 | 97032 | 120.00 |
| 6364 Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 11/12/2014 | 97140 | 84.00 |
| 6365 Miami Medical Group, Inc | 0362903440101027 | 3/3/2014 | Bill | 11/12/2014 | 97140 | 168.00 |
| 6366 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 99203 | 325.00 |
| 6367 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6368 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6369 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6370 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6371 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 72040 | 203.75 |
| 6372 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 72070 | 202.22 |
| 6373 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 72100 | 196.09 |
| 6374 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6375 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6376 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6377 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6378 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6379 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6380 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6381 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6382 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6383 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6384 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6385 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6386 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 99213 | 127.00 |
| 6387 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 98941 | 90.00 |
| 6388 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6389 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6390 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6391 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6392 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6393 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6394 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6395 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6396 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6397 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6398 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6399 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6400 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6401 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6402 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6403 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6404 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6405 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6406 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6407 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6408 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6409 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6410 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6411 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6412 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6413 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6414 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6415 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6416 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6417 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97022 | 120.00 |
| 6418 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6419 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6420 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6421 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6422 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6423 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6424 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6425 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6426 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6427 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6428 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6429 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6430 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6431 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6432 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6433 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6434 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6435 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6436 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6437 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6438 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6439 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6440 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6441 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6442 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6443 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6444 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97035 | 120.00 |
| 6445 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97032 | 120.00 |
| 6446 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |
| 6447 Miami Medical Group, Inc | 0362809201010657 | 9/12/2014 | Bill | 11/15/2014 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6448 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6449 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6450 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6451 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6452 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6453 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6454 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6455 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6456 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6457 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6458 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6459 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6460 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6461 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6462 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6463 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6464 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6465 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6466 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 99203 | 325.00 |
| 6467 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 72040 | 203.75 |
| 6468 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 72070 | 202.22 |
| 6469 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 72100 | 196.09 |
| 6470 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 73030 | 179.24 |
| 6471 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6472 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6473 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6474 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6475 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6476 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6477 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6478 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6479 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6480 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6481 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6482 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6483 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6484 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6485 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6486 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6487 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6488 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6489 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6490 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6491 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6492 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6493 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6494 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6495 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6496 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6497 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97035 | 120.00 |
| 6498 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97032 | 120.00 |
| 6499 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6500 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 97140 | 168.00 |
| 6501 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 99205 | 475.00 |
| 6502 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 11/24/2014 | 95831 | 65.00 |
| 6503 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97035 | 120.00 |
| 6504 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97032 | 120.00 |
| 6505 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97140 | 168.00 |
| 6506 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97140 | 168.00 |
| 6507 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97035 | 120.00 |
| 6508 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97032 | 120.00 |
| 6509 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97140 | 168.00 |
| 6510 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97140 | 168.00 |
| 6511 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97035 | 120.00 |
| 6512 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97032 | 120.00 |
| 6513 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97140 | 168.00 |
| 6514 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97140 | 168.00 |
| 6515 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97035 | 120.00 |
| 6516 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97032 | 120.00 |
| 6517 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97140 | 168.00 |
| 6518 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 97140 | 168.00 |
| 6519 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 99215 | 286.00 |
| 6520 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 95831 | 65.00 |
| 6521 | Miami Medical Group, Inc | 0177813430101033 | 7/30/2014 | Bill | 11/25/2014 | 95851 | 60.00 |
| 6522 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/26/2014 | 97035 | 120.00 |
| 6523 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/26/2014 | 97032 | 120.00 |
| 6524 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/26/2014 | 97140 | 168.00 |
| 6525 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/26/2014 | 97140 | 168.00 |
| 6526 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/26/2014 | 99215 | 286.00 |
| 6527 | Miami Medical Group, Inc | 0036426460101061 | 7/30/2014 | Bill | 11/26/2014 | 95831 | 65.00 |
| 6528 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97035 | 120.00 |
| 6529 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97032 | 120.00 |
| 6530 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97140 | 168.00 |
| 6531 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97140 | 168.00 |
| 6532 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97035 | 120.00 |
| 6533 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97032 | 120.00 |
| 6534 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97140 | 168.00 |
| 6535 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97140 | 168.00 |
| 6536 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97035 | 120.00 |
| 6537 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97032 | 120.00 |
| 6538 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97140 | 168.00 |
| 6539 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 11/29/2014 | 97140 | 168.00 |
| 6540 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 11/29/2014 | 97035 | 120.00 |
| 6541 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 11/29/2014 | 97032 | 120.00 |
| 6542 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 11/29/2014 | 97140 | 84.00 |
| 6543 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 11/29/2014 | 97140 | 168.00 |
| 6544 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 11/29/2014 | 99215 | 286.00 |
| 6545 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97035 | 120.00 |
| 6546 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97032 | 120.00 |
| 6547 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6548 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6549 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97035 | 120.00 |
| 6550 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97032 | 120.00 |
| 6551 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6552 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6553 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97035 | 120.00 |
| 6554 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97032 | 120.00 |
| 6555 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6556 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6557 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97035 | 120.00 |
| 6558 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97032 | 120.00 |
| 6559 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6560 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6561 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97035 | 120.00 |
| 6562 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97032 | 120.00 |
| 6563 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6564 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6565 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97035 | 120.00 |
| 6566 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97032 | 120.00 |
| 6567 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6568 | Miami Medical Group, Inc | 0315333680101025 | 9/4/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6569 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 12/9/2014 | 99205 | 475.00 |
| 6570 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 12/9/2014 | 76140 | 40.00 |
| 6571 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 12/9/2014 | 97035 | 120.00 |
| 6572 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 12/9/2014 | 97032 | 120.00 |
| 6573 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 12/9/2014 | 97018 | 50.00 |
| 6574 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 12/9/2014 | 97140 | 168.00 |
| 6575 | Miami Medical Group, Inc | 0335293550101098 | 7/24/2014 | Bill | 12/9/2014 | 97140 | 84.00 |
| 6576 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6577 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97032 | 120.00 |
| 6578 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6579 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6580 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97035 | 120.00 |
| 6581 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97032 | 120.00 |
| 6582 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6583 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6584 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97035 | 120.00 |
| 6585 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97032 | 120.00 |
| 6586 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6587 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6588 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97035 | 120.00 |
| 6589 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97032 | 120.00 |
| 6590 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6591 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6592 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97035 | 120.00 |
| 6593 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97032 | 120.00 |
| 6594 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6595 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6596 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97035 | 120.00 |
| 6597 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97032 | 120.00 |
| 6598 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6599 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6600 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97035 | 120.00 |
| 6601 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97032 | 120.00 |
| 6602 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6603 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 12/16/2014 | 97140 | 168.00 |
| 6604 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 12/17/2014 | 97035 | 60.00 |
| 6605 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 12/17/2014 | 97032 | 120.00 |
| 6606 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 12/17/2014 | 97140 | 84.00 |
| 6607 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 12/17/2014 | 97140 | 168.00 |
| 6608 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 12/17/2014 | 97035 | 60.00 |
| 6609 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 12/17/2014 | 97032 | 120.00 |
| 6610 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 12/17/2014 | 97140 | 168.00 |
| 6611 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 12/17/2014 | 97112 | 79.00 |
| 6612 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 12/17/2014 | 99213 | 127.00 |
| 6613 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 12/17/2014 | 98940 | 72.00 |
| 6614 | Miami Medical Group, Inc | 0430698630101013 | 9/4/2014 | Bill | 12/19/2014 | 99205 | 475.00 |
| 6615 | Miami Medical Group, Inc | 0430698630101013 | 9/4/2014 | Bill | 12/19/2014 | 76140 | 40.00 |
| 6616 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6617 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6618 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6619 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6620 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6621 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6622 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6623 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6624 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6625 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6626 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6627 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6628 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6629 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6630 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6631 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6632 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6633 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6634 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6635 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6636 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6637 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6638 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6639 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6640 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6641 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6642 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6643 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6644 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6645 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6646 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6647 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6648 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6649 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6650 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97140 | 84.00 |
| 6651 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6652 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97140 | 84.00 |
| 6653 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6654 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6655 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6656 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97140 | 84.00 |
| 6657 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6658 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6659 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6660 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97140 | 84.00 |
| 6661 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97140 | 168.00 |
| 6662 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97035 | 120.00 |
| 6663 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 12/22/2014 | 97032 | 120.00 |
| 6664 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 12/26/2014 | 99214 | 192.00 |
| 6665 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 12/26/2014 | 99214 | 192.00 |
| 6666 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 12/26/2014 | 99215 | 286.00 |
| 6667 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 12/26/2014 | 99215 | 286.00 |
| 6668 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 1/5/2015 | 97035 | 120.00 |
| 6669 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 1/5/2015 | 97032 | 120.00 |
| 6670 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 1/5/2015 | 97140 | 168.00 |
| 6671 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 1/5/2015 | 97140 | 168.00 |
| 6672 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 1/5/2015 | 97035 | 120.00 |
| 6673 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 1/5/2015 | 97032 | 120.00 |
| 6674 | Miami Medical Group, Inc | 0431949370101013 | 3/2/2014 | Bill | 1/5/2015 | 97032 | 120.00 |
| 6675 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 99204 | 350.00 |
| 6676 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 95831 | 65.00 |
| 6677 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 95851 | 60.00 |
| 6678 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 72040 | 203.75 |
| 6679 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 72070 | 202.22 |
| 6680 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 72100 | 196.09 |
| 6681 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 73030 | 179.24 |
| 6682 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6683 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6684 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6685 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6686 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6687 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6688 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6689 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6690 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6691 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6692 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6693 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6694 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6695 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6696 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6697 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6698 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6699 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6700 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6701 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6702 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6703 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6704 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6705 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6706 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6707 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6708 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6709 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6710 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6711 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6712 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6713 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6714 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6715 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6716 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6717 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6718 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6719 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6720 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6721 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6722 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6723 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6724 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97035 | 120.00 |
| 6725 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97032 | 120.00 |
| 6726 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 97140 | 168.00 |
| 6727 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 99203 | 325.00 |
| 6728 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 98941 | 90.00 |
| 6729 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 99213 | 127.00 |
| 6730 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/7/2015 | 98941 | 90.00 |
| 6731 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 1/8/2015 | 99215 | 286.00 |
| 6732 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 1/8/2015 | 95831 | 65.00 |
| 6733 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 1/8/2015 | 95831 | 60.00 |
| 6734 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 1/8/2015 | 99215 | 286.00 |
| 6735 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 1/8/2015 | 95831 | 65.00 |
| 6736 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 1/8/2015 | 95851 | 60.00 |
| 6737 | Miami Medical Group, Inc | 0317498490101064 | 3/29/2014 | Bill | 1/8/2015 | 95851 | 60.00 |
| 6738 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 97035 | 120.00 |
| 6739 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 97032 | 120.00 |
| 6740 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 97140 | 168.00 |
| 6741 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 97140 | 168.00 |
| 6742 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 97035 | 120.00 |
| 6743 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 97032 | 120.00 |
| 6744 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 97035 | 120.00 |
| 6745 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 97032 | 120.00 |
| 6746 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 97140 | 168.00 |
| 6747 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 99214 | 192.00 |
| 6748 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 95831 | 65.00 |
| 6749 | Miami Medical Group, Inc | 0454485280101019 | 10/8/2014 | Bill | 1/10/2015 | 95851 | 60.00 |
| 6750 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 99213 | 127.00 |
| 6751 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 98941 | 90.00 |
| 6752 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6753 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97032 | 120.00 |
| 6754 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6755 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6756 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6757 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97032 | 120.00 |
| 6758 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6759 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6760 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6761 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97032 | 120.00 |
| 6762 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6763 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6764 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6765 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97032 | 120.00 |
| 6766 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6767 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6768 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6769 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97032 | 120.00 |
| 6770 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6771 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6772 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6773 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97032 | 120.00 |
| 6774 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6775 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6776 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6777 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97032 | 120.00 |
| 6778 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6779 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6780 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97032 | 120.00 |
| 6781 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6782 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6783 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6784 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 99203 | 325.00 |
| 6785 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 72040 | 203.75 |
| 6786 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 72070 | 202.22 |
| 6787 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 72100 | 196.09 |
| 6788 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6789 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6790 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6791 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97022 | 58.00 |
| 6792 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 99213 | 127.00 |
| 6793 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 98941 | 90.00 |
| 6794 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6795 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97022 | 58.00 |
| 6796 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6797 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6798 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6799 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6800 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6801 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6802 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6803 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6804 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97035 | 120.00 |
| 6805 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6806 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 97140 | 168.00 |
| 6807 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 99205 | 475.00 |
| 6808 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 95831 | 65.00 |
| 6809 | Miami Medical Group, Inc | 0314939440101087 | 10/30/2014 | Bill | 1/17/2015 | 95851 | 60.00 |
| 6810 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 99203 | 325.00 |
| 6811 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 99213 | 127.00 |
| 6812 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 99205 | 475.00 |
| 6813 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 95831 | 65.00 |
| 6814 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 95851 | 60.00 |
| 6815 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 77140 | 40.00 |
| 6816 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6817 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6818 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6819 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6820 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6821 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 72040 | 203.75 |
| 6822 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 72070 | 202.22 |
| 6823 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 72100 | 196.09 |
| 6824 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6825 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6826 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6827 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6828 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6829 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6830 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6831 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6832 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6833 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6834 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6835 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6836 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6837 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6838 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6839 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6840 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6841 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6842 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6843 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6844 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6845 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6846 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6847 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 84.00 |
| 6848 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6849 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6850 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6851 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6852 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6853 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 84.00 |
| 6854 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6855 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6856 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6857 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6858 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6859 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6860 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6861 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6862 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6863 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6864 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6865 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6866 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6867 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6868 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6869 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6870 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6871 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6872 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6873 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6874 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6875 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6876 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6877 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6878 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6879 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6880 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6881 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6882 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6883 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6884 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6885 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6886 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97018 | 50.00 |
| 6887 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6888 | Miami Medical Group, Inc | 0314939440101095 | 11/6/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6889 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6890 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6891 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6892 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6893 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 1/19/2015 | 98940 | 72.00 |
| 6894 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 1/19/2015 | 99212 | 127.00 |
| 6895 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 1/19/2015 | 97035 | 120.00 |
| 6896 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 1/19/2015 | 97032 | 120.00 |
| 6897 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6898 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 1/19/2015 | 97140 | 168.00 |
| 6899 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 1/20/2015 | 97035 | 120.00 |
| 6900 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 1/20/2015 | 97032 | 120.00 |
| 6901 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 1/20/2015 | 97140 | 84.00 |
| 6902 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 1/20/2015 | 97140 | 168.00 |
| 6903 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 1/20/2015 | 97035 | 120.00 |
| 6904 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 1/20/2015 | 97032 | 120.00 |
| 6905 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 1/20/2015 | 97140 | 84.00 |
| 6906 | Miami Medical Group, Inc | 0428972810101059 | 7/15/2014 | Bill | 1/20/2015 | 97140 | 168.00 |
| 6907 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 1/20/2015 | 99205 | 475.00 |
| 6908 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 1/20/2015 | 95831 | 65.00 |
| 6909 | Miami Medical Group, Inc | 0362800920101057 | 9/12/2014 | Bill | 1/20/2015 | 95851 | 60.00 |
| 6910 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 2/2/2015 | 99215 | 286.00 |
| 6911 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 2/2/2015 | 95831 | 65.00 |
| 6912 | Miami Medical Group, Inc | 0438794580101020 | 9/15/2014 | Bill | 2/2/2015 | 95851 | 60.00 |
| 6913 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 99203 | 325.00 |
| 6914 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 72040 | 203.75 |
| 6915 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 72070 | 202.22 |
| 6916 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 72100 | 196.09 |
| 6917 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6918 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6919 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6920 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6921 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6922 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6923 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 99213 | 127.00 |
| 6924 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6925 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6926 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6927 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6928 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6929 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6930 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6931 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6932 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97035 | 120.00 |
| 6933 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6934 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6935 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6936 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97035 | 120.00 |
| 6937 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6938 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 99204 | 350.00 |
| 6939 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 99401 | 50.00 |
| 6940 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97035 | 120.00 |
| 6941 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6942 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6943 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6944 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 72040 | 203.75 |
| 6945 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 72070 | 202.22 |
| 6946 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97035 | 120.00 |
| 6947 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6948 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6949 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6950 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6951 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6952 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97035 | 120.00 |
| 6953 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6954 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6955 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6956 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97035 | 120.00 |
| 6957 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6958 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6959 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6960 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97035 | 120.00 |
| 6961 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6962 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6963 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6964 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97035 | 120.00 |
| 6965 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6966 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6967 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6968 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97035 | 120.00 |
| 6969 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97022 | 120.00 |
| 6970 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6971 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6972 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97035 | 120.00 |
| 6973 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6974 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6975 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6976 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97035 | 120.00 |
| 6977 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6978 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6979 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6980 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97035 | 60.00 |
| 6981 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6982 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6983 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6984 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97035 | 60.00 |
| 6985 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6986 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6987 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6988 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97035 | 60.00 |
| 6989 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97032 | 120.00 |
| 6990 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 84.00 |
| 6991 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 97140 | 168.00 |
| 6992 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 99203 | 325.00 |
| 6993 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 98940 | 72.00 |
| 6994 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 2/5/2015 | 76140 | 40.00 |
| 6995 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 99204 | 350.00 |
| 6996 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 95831 | 65.00 |
| 6997 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 95851 | 60.00 |
| 6998 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 72100 | 196.09 |
| 6999 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 73550 | 177.71 |
| 7000 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 73650 | 142.47 |
| 7001 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97035 | 120.00 |
| 7002 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97032 | 120.00 |
| 7003 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97022 | 58.00 |
| 7004 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 84.00 |
| 7005 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97035 | 120.00 |
| 7006 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97032 | 120.00 |
| 7007 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97022 | 58.00 |
| 7008 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 84.00 |
| 7009 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97035 | 120.00 |
| 7010 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97032 | 120.00 |
| 7011 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97022 | 58.00 |
| 7012 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 84.00 |
| 7013 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97035 | 120.00 |
| 7014 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97032 | 120.00 |
| 7015 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97022 | 58.00 |
| 7016 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 84.00 |
| 7017 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97035 | 120.00 |
| 7018 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97032 | 120.00 |
| 7019 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97022 | 58.00 |
| 7020 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 84.00 |
| 7021 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97035 | 120.00 |
| 7022 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97032 | 60.00 |
| 7023 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 84.00 |
| 7024 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 168.00 |
| 7025 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97035 | 120.00 |
| 7026 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97032 | 60.00 |
| 7027 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 84.00 |
| 7028 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 168.00 |
| 7029 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97035 | 120.00 |
| 7030 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97032 | 60.00 |
| 7031 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 84.00 |
| 7032 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 168.00 |
| 7033 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97035 | 120.00 |
| 7034 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97032 | 60.00 |
| 7035 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 84.00 |
| 7036 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 168.00 |
| 7037 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97035 | 120.00 |
| 7038 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97032 | 60.00 |
| 7039 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 84.00 |
| 7040 | Miami Medical Group, Inc | 050852955010013 | 10/24/2014 | Bill | 2/16/2015 | 97140 | 168.00 |
| 7041 | Miami Medical Group, Inc | 048768530010029 | 9/11/2014 | Bill | 2/17/2015 | 97035 | 60.00 |
| 7042 | Miami Medical Group, Inc | 048768530010029 | 9/11/2014 | Bill | 2/17/2015 | 97032 | 120.00 |
| 7043 | Miami Medical Group, Inc | 048768530010029 | 9/11/2014 | Bill | 2/17/2015 | 97140 | 168.00 |
| 7044 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97032 | 120.00 |
| 7045 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 84.00 |
| 7046 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 168.00 |
| 7047 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97035 | 120.00 |
| 7048 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97032 | 120.00 |
| 7049 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 84.00 |
| 7050 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 168.00 |
| 7051 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97035 | 120.00 |
| 7052 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97032 | 120.00 |
| 7053 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 84.00 |
| 7054 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 168.00 |
| 7055 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97035 | 120.00 |
| 7056 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97032 | 120.00 |
| 7057 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 84.00 |
| 7058 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 168.00 |
| 7059 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97035 | 120.00 |
| 7060 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97032 | 120.00 |
| 7061 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 84.00 |
| 7062 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 168.00 |
| 7063 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97035 | 120.00 |
| 7064 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97032 | 120.00 |
| 7065 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 84.00 |
| 7066 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 168.00 |
| 7067 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97035 | 120.00 |
| 7068 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97032 | 120.00 |
| 7069 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 84.00 |
| 7070 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97140 | 168.00 |
| 7071 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 99213 | 127.00 |
| 7072 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 72040 | 203.75 |
| 7073 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 72070 | 202.22 |
| 7074 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 72100 | 196.09 |
| 7075 | Miami Medical Group, Inc | 003231163010104B | 11/17/2014 | Bill | 2/28/2015 | 97035 | 120.00 |
| 7076 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97035 | 60.00 |
| 7077 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97032 | 120.00 |
| 7078 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97140 | 84.00 |
| 7079 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97140 | 168.00 |
| 7080 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97035 | 120.00 |
| 7081 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97022 | 120.00 |
| 7082 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97140 | 84.00 |
| 7083 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97140 | 168.00 |
| 7084 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97035 | 60.00 |
| 7085 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97032 | 120.00 |
| 7086 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97140 | 84.00 |
| 7087 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97140 | 168.00 |
| 7088 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97035 | 60.00 |
| 7089 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97032 | 120.00 |
| 7090 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97140 | 84.00 |
| 7091 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97140 | 168.00 |
| 7092 | Miami Medical Group, Inc | 008842668010108B | 11/21/2014 | Bill | 3/5/2015 | 97035 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7093 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97032 | 120.00 |
| 7094 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 84.00 |
| 7095 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 168.00 |
| 7096 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97035 | 60.00 |
| 7097 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97032 | 120.00 |
| 7098 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 84.00 |
| 7099 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 168.00 |
| 7100 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97035 | 60.00 |
| 7101 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97032 | 120.00 |
| 7102 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 84.00 |
| 7103 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 168.00 |
| 7104 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 99213 | 127.00 |
| 7105 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 98940 | 72.00 |
| 7106 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97035 | 60.00 |
| 7107 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97032 | 120.00 |
| 7108 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 84.00 |
| 7109 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 168.00 |
| 7110 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97035 | 60.00 |
| 7111 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97032 | 120.00 |
| 7112 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 84.00 |
| 7113 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 168.00 |
| 7114 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97035 | 60.00 |
| 7115 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97032 | 120.00 |
| 7116 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 84.00 |
| 7117 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 3/5/2015 | 97140 | 168.00 |
| 7118 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 3/9/2015 | 99213 | 127.00 |
| 7119 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 3/9/2015 | 98940 | 72.00 |
| 7120 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 3/9/2015 | 97035 | 60.00 |
| 7121 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 3/9/2015 | 97032 | 120.00 |
| 7122 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 3/9/2015 | 97140 | 168.00 |
| 7123 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97035 | 120.00 |
| 7124 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97032 | 60.00 |
| 7125 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 84.00 |
| 7126 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 168.00 |
| 7127 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97035 | 120.00 |
| 7128 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97032 | 60.00 |
| 7129 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 84.00 |
| 7130 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 168.00 |
| 7131 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97035 | 120.00 |
| 7132 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97032 | 60.00 |
| 7133 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 84.00 |
| 7134 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 168.00 |
| 7135 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97035 | 120.00 |
| 7136 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97032 | 60.00 |
| 7137 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 84.00 |
| 7138 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 168.00 |
| 7139 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97035 | 120.00 |
| 7140 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97032 | 60.00 |
| 7141 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 84.00 |
| 7142 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 168.00 |
| 7143 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97035 | 120.00 |
| 7144 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97032 | 60.00 |
| 7145 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 84.00 |
| 7146 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 3/9/2015 | 97140 | 168.00 |
| 7147 | Miami Medical Group, Inc | 0509936810101015 | 12/24/2014 | Bill | 3/30/2015 | 99205 | 600.00 |
| 7148 | Miami Medical Group, Inc | 0509936810101015 | 12/24/2014 | Bill | 3/30/2015 | 76140 | 40.00 |
| 7149 | Miami Medical Group, Inc | 0209200150101090 | 1/16/2015 | Bill | 4/2/2015 | 99205 | 600.00 |
| 7150 | Miami Medical Group, Inc | 0209200150101090 | 1/16/2015 | Bill | 4/2/2015 | 76140 | 40.00 |
| 7151 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97035 | 60.00 |
| 7152 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97032 | 120.00 |
| 7153 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97140 | 84.00 |
| 7154 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97140 | 168.00 |
| 7155 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97035 | 60.00 |
| 7156 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97032 | 120.00 |
| 7157 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97140 | 84.00 |
| 7158 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97140 | 168.00 |
| 7159 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97035 | 60.00 |
| 7160 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97032 | 120.00 |
| 7161 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97140 | 84.00 |
| 7162 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/2/2015 | 97140 | 168.00 |
| 7163 | Miami Medical Group, Inc | 0209200150101090 | 1/16/2015 | Bill | 4/2/2015 | 99205 | 600.00 |
| 7164 | Miami Medical Group, Inc | 0209200150101090 | 1/16/2015 | Bill | 4/2/2015 | 76140 | 40.00 |
| 7165 | Miami Medical Group, Inc | 0088426680101088 | 11/21/2014 | Bill | 4/4/2015 | 99215 | 286.00 |
| 7166 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 99203 | 325.00 |
| 7167 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 72040 | 203.75 |
| 7168 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 72070 | 202.22 |
| 7169 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 72100 | 196.09 |
| 7170 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 73130 | 162.39 |
| 7171 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 99213 | 127.00 |
| 7172 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7173 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7174 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7175 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7176 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7177 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7178 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7179 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7180 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7181 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7182 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7183 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7184 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7185 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7186 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7187 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7188 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7189 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7190 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7191 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7192 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7193 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7194 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7195 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7196 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7197 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7198 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7199 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7200 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7201 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7202 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7203 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7204 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7205 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7206 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7207 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7208 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7209 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7210 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7211 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7212 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7213 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7214 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7215 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7216 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7217 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 99213 | 127.00 |
| 7218 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 99213 | 127.00 |
| 7219 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7220 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7221 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7222 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7223 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7224 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7225 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7226 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7227 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7228 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7229 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7230 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7231 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7232 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7233 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7234 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97035 | 120.00 |
| 7235 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97032 | 120.00 |
| 7236 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7237 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97018 | 50.00 |
| 7238 | Miami Medical Group, Inc | 026761057010108 | 2/2/2015 | Bill | 4/8/2015 | 97140 | 168.00 |
| 7239 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 4/10/2015 | 99213 | 127.00 |
| 7240 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 4/10/2015 | 99205 | 475.00 |
| 7241 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 4/10/2015 | 95831 | 65.00 |
| 7242 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 4/10/2015 | 95851 | 60.00 |
| 7243 | Miami Medical Group, Inc | 0487685300101029 | 9/11/2014 | Bill | 4/10/2015 | 76140 | 40.00 |
| 7244 | Miami Medical Group, Inc | 0392820190101078 | 2/23/2015 | Bill | 4/14/2015 | 99205 | 475.00 |
| 7245 | Miami Medical Group, Inc | 0392820190101078 | 2/23/2015 | Bill | 4/14/2015 | 76140 | 40.00 |
| 7246 | Miami Medical Group, Inc | 0392820190101078 | 2/23/2015 | Bill | 4/14/2015 | 95831 | 65.00 |
| 7247 | Miami Medical Group, Inc | 0392820190101078 | 2/23/2015 | Bill | 4/14/2015 | 95851 | 60.00 |
| 7248 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 4/20/2015 | 99213 | 127.00 |
| 7249 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 4/20/2015 | 99215 | 286.00 |
| 7250 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 4/20/2015 | 95831 | 65.00 |
| 7251 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 4/20/2015 | 95851 | 60.00 |
| 7252 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 99204 | 350.00 |
| 7253 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 76140 | 40.00 |
| 7254 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 72050 | 274.22 |
| 7255 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 72170 | 163.92 |
| 7256 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 73560 | 312.52 |
| 7257 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7258 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7259 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7260 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7261 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7262 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7263 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7264 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7265 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7266 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7267 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7268 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7269 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7270 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7271 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7272 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7273 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7274 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7275 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7276 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7277 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7278 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7279 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7280 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7281 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7282 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7283 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7284 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7285 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7286 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7287 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7288 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7289 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7290 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7291 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7292 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7293 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7294 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7295 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7296 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7297 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7298 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7299 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7300 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7301 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7302 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7303 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7304 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7305 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7306 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7307 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7308 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7309 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7310 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7311 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7312 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7313 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7314 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7315 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7316 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7317 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7318 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7319 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7320 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7321 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7322 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7323 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7324 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7325 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7326 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7327 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7328 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7329 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7330 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7331 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7332 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7333 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7334 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7335 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7336 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7337 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7338 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7339 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7340 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7341 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7342 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7343 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7344 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7345 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7346 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7347 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7348 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7349 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7350 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7351 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7352 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97035 | 120.00 |
| 7353 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97032 | 120.00 |
| 7354 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97018 | 100.00 |
| 7355 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 168.00 |
| 7356 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 97140 | 84.00 |
| 7357 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 99203 | 325.00 |
| 7358 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 72070 | 202.22 |
| 7359 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 99213 | 127.00 |
| 7360 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 98941 | 90.00 |
| 7361 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 4/24/2015 | 99213 | 127.00 |
| 7362 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97035 | 120.00 |
| 7363 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97032 | 60.00 |
| 7364 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 84.00 |
| 7365 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 168.00 |
| 7366 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97035 | 120.00 |
| 7367 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97032 | 60.00 |
| 7368 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 84.00 |
| 7369 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 168.00 |
| 7370 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97035 | 120.00 |
| 7371 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97032 | 60.00 |
| 7372 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 84.00 |
| 7373 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 168.00 |
| 7374 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97035 | 60.00 |
| 7375 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97032 | 60.00 |
| 7376 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 84.00 |
| 7377 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 168.00 |
| 7378 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97035 | 60.00 |
| 7379 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97032 | 60.00 |
| 7380 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 84.00 |
| 7381 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 168.00 |
| 7382 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97035 | 60.00 |
| 7383 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97032 | 60.00 |
| 7384 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 84.00 |
| 7385 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 168.00 |
| 7386 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97035 | 60.00 |
| 7387 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97032 | 60.00 |
| 7388 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 84.00 |
| 7389 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 97140 | 168.00 |
| 7390 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 99215 | 286.00 |
| 7391 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 95831 | 65.00 |
| 7392 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 95851 | 60.00 |
| 7393 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 99215 | 286.00 |
| 7394 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 95831 | 65.00 |
| 7395 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/27/2015 | 95851 | 60.00 |
| 7396 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/30/2015 | 99215 | 286.00 |
| 7397 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/30/2015 | 95831 | 65.00 |
| 7398 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/30/2015 | 95851 | 60.00 |
| 7399 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/30/2015 | 97035 | 60.00 |
| 7400 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/30/2015 | 97032 | 60.00 |
| 7401 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/30/2015 | 97140 | 84.00 |
| 7402 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 4/30/2015 | 97140 | 168.00 |
| 7403 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/4/2015 | 99204 | 350.00 |
| 7404 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/4/2015 | 97016 | 62.81 |
| 7405 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/4/2015 | A9150 | 40.00 |
| 7406 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/4/2015 | A9150 | 30.00 |
| 7407 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/4/2015 | A9150 | 20.00 |
| 7408 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/4/2015 | 97016 | 125.62 |
| 7409 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/4/2015 | 99213 | 127.00 |
| 7410 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/4/2015 | 97016 | 62.81 |
| 7411 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/4/2015 | A9150 | 50.00 |
| 7412 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/4/2015 | 97016 | 62.81 |
| 7413 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 99204 | 350.00 |
| 7414 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97035 | 120.00 |
| 7415 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97032 | 120.00 |
| 7416 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97140 | 168.00 |
| 7417 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97140 | 84.00 |
| 7418 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 72040 | 203.75 |
| 7419 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 72070 | 202.22 |
| 7420 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 72100 | 196.09 |
| 7421 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97035 | 120.00 |
| 7422 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97032 | 120.00 |
| 7423 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97140 | 168.00 |
| 7424 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97140 | 84.00 |
| 7425 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97035 | 120.00 |
| 7426 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97032 | 120.00 |
| 7427 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97140 | 252.00 |
| 7428 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 97140 | 84.00 |
| 7429 | Miami Medical Group, Inc | 0427237740101020 | 2/13/2015 | Bill | 5/4/2015 | 99214 | 192.00 |
| 7430 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97035 | 120.00 |
| 7431 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97032 | 120.00 |
| 7432 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97018 | 50.00 |
| 7433 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7434 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7435 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97035 | 120.00 |
| 7436 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97032 | 120.00 |
| 7437 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7438 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7439 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97018 | 50.00 |
| 7440 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97035 | 120.00 |
| 7441 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97032 | 120.00 |
| 7442 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97018 | 50.00 |
| 7443 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7444 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7445 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97035 | 120.00 |
| 7446 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97032 | 120.00 |
| 7447 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97018 | 50.00 |
| 7448 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7449 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7450 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97035 | 120.00 |
| 7451 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97032 | 120.00 |
| 7452 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97018 | 50.00 |
| 7453 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7454 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7455 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97035 | 120.00 |
| 7456 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97032 | 120.00 |
| 7457 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97018 | 50.00 |
| 7458 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7459 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7460 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97035 | 120.00 |
| 7461 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97032 | 120.00 |
| 7462 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7463 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7464 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97018 | 50.00 |
| 7465 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97035 | 120.00 |
| 7466 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97032 | 120.00 |
| 7467 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97018 | 50.00 |
| 7468 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7469 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7470 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97035 | 120.00 |
| 7471 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97032 | 120.00 |
| 7472 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97018 | 50.00 |
| 7473 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7474 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7475 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97035 | 120.00 |
| 7476 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97032 | 120.00 |
| 7477 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97018 | 50.00 |
| 7478 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7479 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7480 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97035 | 120.00 |
| 7481 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97032 | 120.00 |
| 7482 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97018 | 50.00 |
| 7483 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7484 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 97140 | 168.00 |
| 7485 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 99205 | 475.00 |
| 7486 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/9/2015 | 76140 | 40.00 |
| 7487 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 99204 | 350.00 |
| 7488 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 99401 | 50.00 |
| 7489 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 72040 | 203.75 |
| 7490 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 72070 | 202.22 |
| 7491 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 73030 | 179.24 |
| 7492 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7493 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 60.00 |
| 7494 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7495 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7496 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 60.00 |
| 7497 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7498 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7499 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 60.00 |
| 7500 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7501 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 60.00 |
| 7502 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 84.00 |
| 7503 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7504 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 120.00 |
| 7505 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 60.00 |
| 7506 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 84.00 |
| 7507 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7508 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7509 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 60.00 |
| 7510 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 84.00 |
| 7511 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7512 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7513 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 60.00 |
| 7514 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 84.00 |
| 7515 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7516 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7517 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 60.00 |
| 7518 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 84.00 |
| 7519 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7520 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7521 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 120.00 |
| 7522 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7523 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7524 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7525 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 120.00 |
| 7526 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7527 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7528 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 120.00 |
| 7529 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7530 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7531 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7532 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 120.00 |
| 7533 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7534 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7535 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7536 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 120.00 |
| 7537 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7538 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7539 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7540 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97032 | 120.00 |
| 7541 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7542 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7543 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 99203 | 325.00 |
| 7544 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 99213 | 127.00 |
| 7545 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/11/2015 | 73000 | 153.20 |
| 7546 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7547 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97032 | 120.00 |
| 7548 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97018 | 50.00 |
| 7549 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7550 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97140 | 84.00 |
| 7551 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7552 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97032 | 120.00 |
| 7553 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97018 | 100.00 |
| 7554 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7555 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7556 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97035 | 120.00 |
| 7557 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97032 | 120.00 |
| 7558 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97018 | 100.00 |
| 7559 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7560 | Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/11/2015 | 97140 | 168.00 |
| 7561 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7562 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7563 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97140 | 84.00 |
| 7564 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7565 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 99203 | 325.00 |
| 7566 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 98940 | 72.00 |
| 7567 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 76140 | 40.00 |
| 7568 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 99204 | 350.00 |
| 7569 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7570 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7571 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7572 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 72070 | 202.22 |
| 7573 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 72040 | 203.75 |
| 7574 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 72100 | 196.09 |
| 7575 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7576 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7577 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7578 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7579 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7580 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7581 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7582 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7583 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7584 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7585 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7586 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7587 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7588 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7589 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7590 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7591 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7592 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7593 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7594 | Miami Medical Group, Inc | 0380621610101027 | 2/24/2015 | Bill | 5/14/2015 | 97140 | 84.00 |
| 7595 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 99203 | 325.00 |
| 7596 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 72040 | 203.75 |
| 7597 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 72100 | 196.09 |
| 7598 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7599 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7600 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7601 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 84.00 |
| 7602 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7603 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7604 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7605 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 84.00 |
| 7606 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7607 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7608 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7609 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 84.00 |
| 7610 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 99213 | 127.00 |
| 7611 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 98940 | 72.00 |
| 7612 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7613 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7614 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7615 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7616 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7617 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7618 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7619 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7620 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7621 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7622 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 84.00 |
| 7623 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7624 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 72070 | 202.22 |
| 7625 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7626 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7627 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 84.00 |
| 7628 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7629 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 99213 | 127.00 |
| 7630 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 98940 | 72.00 |
| 7631 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7632 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7633 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 84.00 |
| 7634 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7635 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7636 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7637 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 84.00 |
| 7638 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7639 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97035 | 120.00 |
| 7640 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97032 | 120.00 |
| 7641 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 84.00 |
| 7642 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 97140 | 168.00 |
| 7643 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/14/2015 | 99204 | 350.00 |
| 7644 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 95851 | 60.00 |
| 7645 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 95831 | 65.00 |
| 7646 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 72040 | 203.75 |
| 7647 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 72070 | 202.22 |
| 7648 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 72100 | 196.09 |
| 7649 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 73510 | 189.96 |
| 7650 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97010 | 88.00 |
| 7651 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97140 | 168.00 |
| 7652 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97010 | 88.00 |
| 7653 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97032 | 60.00 |
| 7654 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97140 | 168.00 |
| 7655 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97010 | 88.00 |
| 7656 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97032 | 60.00 |
| 7657 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97140 | 168.00 |
| 7658 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97035 | 120.00 |
| 7659 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97010 | 88.00 |
| 7660 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97140 | 168.00 |
| 7661 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 99203 | 325.00 |
| 7662 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 73560 | 156.26 |
| 7663 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97035 | 120.00 |
| 7664 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97032 | 60.00 |
| 7665 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97140 | 168.00 |
| 7666 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97140 | 84.00 |
| 7667 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97035 | 120.00 |
| 7668 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97032 | 60.00 |
| 7669 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97140 | 168.00 |
| 7670 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 5/16/2015 | 97140 | 84.00 |
| 7671 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 99203 | 325.00 |
| 7672 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 72040 | 203.75 |
| 7673 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 72070 | 202.22 |
| 7674 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 72100 | 196.09 |
| 7675 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 73030 | 179.24 |
| 7676 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97035 | 120.00 |
| 7677 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7678 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97035 | 120.00 |
| 7679 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97032 | 120.00 |
| 7680 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7681 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7682 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97035 | 120.00 |
| 7683 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97032 | 120.00 |
| 7684 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7685 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7686 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97035 | 120.00 |
| 7687 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97032 | 120.00 |
| 7688 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 120.00 |
| 7689 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97032 | 120.00 |
| 7690 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7691 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7692 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97035 | 120.00 |
| 7693 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97032 | 120.00 |
| 7694 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7695 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7696 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97035 | 120.00 |
| 7697 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97032 | 120.00 |
| 7698 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7699 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7700 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 99213 | 127.00 |
| 7701 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97035 | 120.00 |
| 7702 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97032 | 120.00 |
| 7703 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7704 Miami Medical Group, Inc | 0393185320101029 | 3/12/2015 | Bill | 5/20/2015 | 97140 | 168.00 |
| 7705 Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 5/21/2015 | 97035 | 120.00 |
| 7706 Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 5/21/2015 | 97032 | 60.00 |
| 7707 Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 5/21/2015 | 97140 | 84.00 |
| 7708 Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 5/21/2015 | 97140 | 168.00 |
| 7709 Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 5/21/2015 | 99214 | 192.00 |
| 7710 Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 5/21/2015 | 95821 | 65.00 |
| 7711 Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 5/21/2015 | 98851 | 60.00 |
| 7712 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 99203 | 325.00 |
| 7713 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 72040 | 203.75 |
| 7714 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 72070 | 202.22 |
| 7715 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 72100 | 196.09 |
| 7716 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 73560 | 156.26 |
| 7717 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 99213 | 127.00 |
| 7718 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7719 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7720 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7721 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7722 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 99213 | 127.00 |
| 7723 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7724 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7725 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7726 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7727 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7728 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7729 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7730 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7731 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7732 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7733 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7734 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7735 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7736 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7737 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7738 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7739 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7740 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7741 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7742 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7743 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7744 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7745 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7746 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7747 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7748 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7749 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7750 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7751 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7752 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7753 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7754 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7755 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7756 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7757 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7758 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7759 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 99203 | 325.00 |
| 7760 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 72100 | 196.09 |
| 7761 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 73610 | 173.11 |
| 7762 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 72040 | 203.75 |
| 7763 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 72070 | 202.22 |
| 7764 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7765 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7766 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7767 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 84.00 |
| 7768 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7769 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7770 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7771 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 84.00 |
| 7772 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7773 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7774 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7775 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 84.00 |
| 7776 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 99213 | 127.00 |
| 7777 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7778 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7779 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7780 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 84.00 |
| 7781 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7782 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7783 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7784 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 84.00 |
| 7785 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7786 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7787 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7788 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 84.00 |
| 7789 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7790 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7791 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7792 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 84.00 |
| 7793 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7794 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7795 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7796 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 84.00 |
| 7797 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7798 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7799 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7800 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 84.00 |
| 7801 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7802 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7803 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7804 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 84.00 |
| 7805 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7806 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7807 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7808 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7809 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7810 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7811 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7812 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7813 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7814 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7815 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7816 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7817 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7818 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7819 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7820 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7821 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7822 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7823 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7824 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7825 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7826 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7827 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7828 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7829 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7830 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7831 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7832 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7833 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7834 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7835 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7836 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7837 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7838 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7839 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7840 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7841 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7842 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7843 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7844 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97035 | 120.00 |
| 7845 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97032 | 120.00 |
| 7846 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7847 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/26/2015 | 97140 | 168.00 |
| 7848 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/29/2015 | 99205 | 475.00 |
| 7849 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/29/2015 | 95831 | 65.00 |
| 7850 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/29/2015 | 95851 | 60.00 |
| 7851 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7852 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7853 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7854 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7855 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7856 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7857 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7858 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7859 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7860 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7861 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7862 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7863 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7864 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7865 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7866 Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7867 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7868 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7869 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7870 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7871 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7872 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7873 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7874 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7875 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 99212 | 127.00 |
| 7876 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 98940 | 72.00 |
| 7877 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7878 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7879 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7880 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7881 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7882 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7883 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7884 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7885 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7886 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7887 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7888 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7889 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/30/2015 | 99205 | 475.00 |
| 7890 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/30/2015 | 95831 | 65.00 |
| 7891 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/30/2015 | 95851 | 60.00 |
| 7892 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/30/2015 | 76140 | 40.00 |
| 7893 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/30/2015 | 99203 | 325.00 |
| 7894 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/30/2015 | 72040 | 203.75 |
| 7895 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/30/2015 | 72070 | 202.22 |
| 7896 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/30/2015 | 72100 | 196.09 |
| 7897 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/30/2015 | 73510 | 189.96 |
| 7898 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7899 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7900 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7901 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97018 | 100.00 |
| 7902 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7903 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7904 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7905 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7906 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97018 | 100.00 |
| 7907 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7908 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7909 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7910 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7911 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97018 | 100.00 |
| 7912 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7913 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7914 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7915 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7916 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97018 | 100.00 |
| 7917 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7918 Miami Medical Group, Inc | 0165591360101157 | 2/2/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7919 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7920 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7921 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7922 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7923 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7924 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7925 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7926 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97140 | 84.00 |
| 7927 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7928 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7929 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7930 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97140 | 84.00 |
| 7931 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7932 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7933 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7934 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97140 | 84.00 |
| 7935 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97035 | 120.00 |
| 7936 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97032 | 120.00 |
| 7937 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97140 | 84.00 |
| 7938 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 97140 | 168.00 |
| 7939 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 99205 | 475.00 |
| 7940 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 5/30/2015 | 76140 | 40.00 |
| 7941 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 99203 | 325.00 |
| 7942 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 72040 | 203.75 |
| 7943 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 72070 | 202.22 |
| 7944 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 72100 | 196.09 |
| 7945 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 73560 | 156.26 |
| 7946 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7947 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97032 | 120.00 |
| 7948 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7949 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7950 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7951 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97032 | 120.00 |
| 7952 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7953 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7954 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7955 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97032 | 120.00 |
| 7956 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7957 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7958 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7959 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97022 | 120.00 |
| 7960 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7961 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7962 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7963 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97032 | 120.00 |
| 7964 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7965 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7966 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7967 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97032 | 120.00 |
| 7968 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7969 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7970 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7971 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97032 | 120.00 |
| 7972 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7973 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7974 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7975 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97032 | 120.00 |
| 7976 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7977 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7978 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7979 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97032 | 120.00 |
| 7980 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7981 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7982 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7983 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97032 | 120.00 |
| 7984 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7985 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7986 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7987 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97032 | 120.00 |
| 7988 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7989 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7990 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 7991 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97032 | 60.00 |
| 7992 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7993 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97140 | 84.00 |
| 7994 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 99213 | 127.00 |
| 7995 Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7996 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97032 | 60.00 |
| 7997 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97140 | 84.00 |
| 7998 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 7999 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 98941 | 90.00 |
| 8000 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97035 | 120.00 |
| 8001 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97032 | 60.00 |
| 8002 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97140 | 168.00 |
| 8003 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 6/1/2015 | 97140 | 84.00 |
| 8004 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 6/1/2015 | 97140 | 168.00 |
| 8005 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 6/1/2015 | 97140 | 168.00 |
| 8006 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 6/1/2015 | 97140 | 168.00 |
| 8007 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 6/1/2015 | 97140 | 168.00 |
| 8008 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 6/1/2015 | 99205 | 475.00 |
| 8009 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 6/1/2015 | 95831 | 65.00 |
| 8010 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 6/1/2015 | 95851 | 60.00 |
| 8011 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 6/1/2015 | 76140 | 40.00 |
| 8012 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 6/1/2015 | 97140 | 168.00 |
| 8013 | Miami Medical Group, Inc | 0410904110101026 | 11/14/2014 | Bill | 6/1/2015 | 97140 | 168.00 |
| 8014 | Miami Medical Group, Inc | 0165913601101157 | 2/2/2015 | Bill | 6/3/2015 | 99215 | 286.00 |
| 8015 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/4/2015 | 99205 | 475.00 |
| 8016 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/4/2015 | 76140 | 40.00 |
| 8017 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/4/2015 | 95831 | 65.00 |
| 8018 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/4/2015 | 95851 | 60.00 |
| 8019 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 6/4/2015 | 99215 | 286.00 |
| 8020 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 6/4/2015 | 95831 | 65.00 |
| 8021 | Miami Medical Group, Inc | 0267610570101018 | 2/2/2015 | Bill | 6/4/2015 | 95851 | 60.00 |
| 8022 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 99203 | 325.00 |
| 8023 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 72040 | 203.75 |
| 8024 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 72070 | 202.22 |
| 8025 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 72100 | 196.09 |
| 8026 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 72220 | 179.24 |
| 8027 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 73610 | 173.11 |
| 8028 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8029 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8030 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8031 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8032 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8033 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8034 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8035 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8036 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8037 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8038 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8039 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8040 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8041 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8042 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8043 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97022 | 58.00 |
| 8044 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8045 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 99211 | 60.00 |
| 8046 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 98941 | 90.00 |
| 8047 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8048 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8049 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8050 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8051 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8052 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8053 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8054 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8055 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8056 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8057 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8058 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8059 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8060 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8061 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97022 | 58.00 |
| 8062 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8063 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 84.00 |
| 8064 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8065 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8066 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97022 | 58.00 |
| 8067 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8068 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 84.00 |
| 8069 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8070 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8071 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97022 | 58.00 |
| 8072 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 84.00 |
| 8073 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8074 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8075 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8076 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8077 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 84.00 |
| 8078 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97022 | 58.00 |
| 8079 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8080 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8081 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97022 | 58.00 |
| 8082 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8083 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 84.00 |
| 8084 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97035 | 120.00 |
| 8085 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97032 | 120.00 |
| 8086 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8087 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97140 | 168.00 |
| 8088 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 6/8/2015 | 97022 | 58.00 |
| 8089 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97035 | 120.00 |
| 8090 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97032 | 120.00 |
| 8091 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97140 | 168.00 |
| 8092 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97140 | 168.00 |
| 8093 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97035 | 120.00 |
| 8094 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97032 | 120.00 |
| 8095 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97140 | 168.00 |
| 8096 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97140 | 168.00 |
| 8097 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97035 | 120.00 |
| 8098 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97032 | 120.00 |
| 8099 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97140 | 168.00 |
| 8100 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 6/12/2015 | 97140 | 168.00 |
| 8101 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/17/2015 | 97035 | 120.00 |
| 8102 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/17/2015 | 97032 | 120.00 |
| 8103 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/17/2015 | 97140 | 168.00 |
| 8104 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/17/2015 | 97140 | 168.00 |
| 8105 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/17/2015 | 97035 | 120.00 |
| 8106 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/17/2015 | 97032 | 120.00 |
| 8107 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/17/2015 | 97140 | 168.00 |
| 8108 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/17/2015 | 99215 | 286.00 |
| 8109 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/17/2015 | 95831 | 65.00 |
| 8110 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/17/2015 | 95851 | 60.00 |
| 8111 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/17/2015 | 76140 | 40.00 |
| 8112 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 97035 | 120.00 |
| 8113 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 97032 | 120.00 |
| 8114 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 97140 | 168.00 |
| 8115 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 97140 | 168.00 |
| 8116 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 97035 | 120.00 |
| 8117 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 97032 | 120.00 |
| 8118 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 97140 | 168.00 |
| 8119 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 97140 | 168.00 |
| 8120 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 99215 | 286.00 |
| 8121 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 76140 | 40.00 |
| 8122 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 95831 | 65.00 |
| 8123 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 95851 | 60.00 |
| 8124 | Miami Medical Group, Inc | 0377128201010358 | 3/18/2015 | Bill | 6/18/2015 | 95851 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8125 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 6/18/2015 | 99215 | 286.00 |
| 8126 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 6/18/2015 | 95831 | 65.00 |
| 8127 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 6/18/2015 | 95851 | 60.00 |
| 8128 Miami Medical Group, Inc | 0377712820101058 | 3/18/2015 | Bill | 6/18/2015 | 76140 | 40.00 |
| 8129 Miami Medical Group, Inc | 0531262010101016 | 5/20/2015 | Bill | 6/29/2015 | 99205 | 475.00 |
| 8130 Miami Medical Group, Inc | 0531262010101016 | 5/20/2015 | Bill | 6/29/2015 | 95831 | 65.00 |
| 8131 Miami Medical Group, Inc | 0531262010101016 | 5/20/2015 | Bill | 6/29/2015 | 95851 | 60.00 |
| 8132 Miami Medical Group, Inc | 0531262010101016 | 5/20/2015 | Bill | 6/29/2015 | 99205 | 600.00 |
| 8133 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97140 | 168.00 |
| 8134 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97035 | 120.00 |
| 8135 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97032 | 120.00 |
| 8136 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97140 | 168.00 |
| 8137 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97140 | 168.00 |
| 8138 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97035 | 120.00 |
| 8139 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97032 | 120.00 |
| 8140 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97140 | 168.00 |
| 8141 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97140 | 168.00 |
| 8142 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97035 | 120.00 |
| 8143 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97032 | 120.00 |
| 8144 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97140 | 168.00 |
| 8145 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97140 | 168.00 |
| 8146 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 99213 | 127.00 |
| 8147 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 98940 | 72.00 |
| 8148 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 99213 | 127.00 |
| 8149 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 98940 | 72.00 |
| 8150 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 76140 | 40.00 |
| 8151 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97032 | 120.00 |
| 8152 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97032 | 120.00 |
| 8153 Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 6/29/2015 | 97140 | 168.00 |
| 8154 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 99205 | 475.00 |
| 8155 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 76140 | 40.00 |
| 8156 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 95831 | 65.00 |
| 8157 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 95851 | 60.00 |
| 8158 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97035 | 120.00 |
| 8159 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97032 | 120.00 |
| 8160 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97140 | 168.00 |
| 8161 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97140 | 168.00 |
| 8162 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97022 | 58.00 |
| 8163 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97035 | 120.00 |
| 8164 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97032 | 120.00 |
| 8165 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97022 | 58.00 |
| 8166 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97140 | 168.00 |
| 8167 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97140 | 168.00 |
| 8168 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97035 | 120.00 |
| 8169 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97032 | 120.00 |
| 8170 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97022 | 58.00 |
| 8171 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97140 | 168.00 |
| 8172 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97140 | 168.00 |
| 8173 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97035 | 120.00 |
| 8174 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97032 | 120.00 |
| 8175 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97140 | 168.00 |
| 8176 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97140 | 168.00 |
| 8177 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97035 | 120.00 |
| 8178 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97032 | 120.00 |
| 8179 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97140 | 168.00 |
| 8180 Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/3/2015 | 97140 | 168.00 |
| 8181 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97035 | 120.00 |
| 8182 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97032 | 120.00 |
| 8183 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8184 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8185 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97035 | 120.00 |
| 8186 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97032 | 120.00 |
| 8187 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8188 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8189 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97035 | 120.00 |
| 8190 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97032 | 120.00 |
| 8191 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8192 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8193 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97035 | 120.00 |
| 8194 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97032 | 120.00 |
| 8195 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8196 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8197 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97035 | 120.00 |
| 8198 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97032 | 120.00 |
| 8199 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8200 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8201 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97035 | 120.00 |
| 8202 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97032 | 120.00 |
| 8203 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8204 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8205 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97035 | 120.00 |
| 8206 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97032 | 120.00 |
| 8207 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8208 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8209 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97035 | 120.00 |
| 8210 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97032 | 120.00 |
| 8211 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8212 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8213 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97035 | 120.00 |
| 8214 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97032 | 120.00 |
| 8215 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8216 Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 7/6/2015 | 97140 | 168.00 |
| 8217 Miami Medical Group, Inc | 0369255050101029 | 5/26/2015 | Bill | 7/11/2015 | 99205 | 475.00 |
| 8218 Miami Medical Group, Inc | 0369255050101029 | 5/26/2015 | Bill | 7/11/2015 | 76140 | 40.00 |
| 8219 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97035 | 120.00 |
| 8220 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97032 | 120.00 |
| 8221 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8222 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8223 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97035 | 120.00 |
| 8224 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97032 | 120.00 |
| 8225 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8226 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8227 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97035 | 120.00 |
| 8228 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97032 | 120.00 |
| 8229 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8230 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8231 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8232 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8233 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97035 | 120.00 |
| 8234 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97032 | 120.00 |
| 8235 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8236 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8237 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97035 | 120.00 |
| 8238 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97032 | 120.00 |
| 8239 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8240 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97140 | 168.00 |
| 8241 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97035 | 120.00 |
| 8242 Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 7/13/2015 | 97032 | 120.00 |
| 8243 Miami Medical Group, Inc | 0426938160101025 | 4/13/2015 | Bill | 7/16/2015 | 99205 | 600.00 |
| 8244 Miami Medical Group, Inc | 0426938160101025 | 4/13/2015 | Bill | 7/16/2015 | 76140 | 50.00 |
| 8245 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97035 | 120.00 |
| 8246 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97032 | 120.00 |
| 8247 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97022 | 58.00 |
| 8248 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8249 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8250 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97035 | 120.00 |
| 8251 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97032 | 120.00 |
| 8252 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8253 Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8254 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97022 | 58.00 |
| 8255 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97035 | 60.00 |
| 8256 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97032 | 120.00 |
| 8257 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97110 | 79.00 |
| 8258 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8259 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8260 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 99213 | 127.00 |
| 8261 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 98941 | 90.00 |
| 8262 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97035 | 120.00 |
| 8263 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97032 | 120.00 |
| 8264 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8265 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8266 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97035 | 120.00 |
| 8267 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97032 | 120.00 |
| 8268 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97022 | 58.00 |
| 8269 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8270 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8271 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97035 | 120.00 |
| 8272 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97032 | 120.00 |
| 8273 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8274 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8275 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97022 | 58.00 |
| 8276 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97035 | 120.00 |
| 8277 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97032 | 120.00 |
| 8278 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97110 | 158.00 |
| 8279 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8280 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8281 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 7/16/2015 | 97035 | 120.00 |
| 8282 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 7/16/2015 | 97022 | 60.00 |
| 8283 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8284 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 7/16/2015 | 97140 | 84.00 |
| 8285 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 7/16/2015 | 97035 | 120.00 |
| 8286 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 7/16/2015 | 97032 | 120.00 |
| 8287 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8288 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 7/16/2015 | 97140 | 168.00 |
| 8289 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97035 | 120.00 |
| 8290 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97032 | 120.00 |
| 8291 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8292 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8293 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97035 | 120.00 |
| 8294 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97032 | 120.00 |
| 8295 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8296 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8297 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97035 | 120.00 |
| 8298 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97032 | 120.00 |
| 8299 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8300 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8301 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97035 | 120.00 |
| 8302 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97032 | 120.00 |
| 8303 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8304 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8305 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97035 | 120.00 |
| 8306 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97032 | 120.00 |
| 8307 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8308 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8309 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 99213 | 127.00 |
| 8310 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 98940 | 72.00 |
| 8311 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97035 | 120.00 |
| 8312 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97032 | 120.00 |
| 8313 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8314 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 7/20/2015 | 97140 | 168.00 |
| 8315 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 7/24/2015 | 99214 | 192.00 |
| 8316 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 7/24/2015 | 95851 | 40.00 |
| 8317 | Miami Medical Group, Inc | 0369251310101039 | 2/20/2015 | Bill | 7/24/2015 | 76140 | 40.00 |
| 8318 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/29/2015 | 99205 | 600.00 |
| 8319 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 7/29/2015 | 76140 | 40.00 |
| 8320 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97035 | 120.00 |
| 8321 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97032 | 120.00 |
| 8322 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97140 | 168.00 |
| 8323 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97140 | 168.00 |
| 8324 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97035 | 120.00 |
| 8325 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97032 | 120.00 |
| 8326 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97140 | 168.00 |
| 8327 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97140 | 168.00 |
| 8328 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97035 | 120.00 |
| 8329 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97032 | 120.00 |
| 8330 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97140 | 168.00 |
| 8331 | Miami Medical Group, Inc | 0098259350101403 | 4/8/2015 | Bill | 8/1/2015 | 97140 | 168.00 |
| 8332 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97035 | 120.00 |
| 8333 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97032 | 120.00 |
| 8334 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97140 | 168.00 |
| 8335 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97140 | 168.00 |
| 8336 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97035 | 120.00 |
| 8337 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97032 | 120.00 |
| 8338 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97140 | 168.00 |
| 8339 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97140 | 168.00 |
| 8340 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97035 | 120.00 |
| 8341 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97032 | 120.00 |
| 8342 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97140 | 168.00 |
| 8343 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97140 | 168.00 |
| 8344 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97035 | 120.00 |
| 8345 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97032 | 120.00 |
| 8346 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97140 | 168.00 |
| 8347 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 97140 | 168.00 |
| 8348 | Miami Medical Group, Inc | 0458564210101012 | 2/25/2015 | Bill | 8/3/2015 | 99215 | 286.00 |
| 8349 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 99215 | 286.00 |
| 8350 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97035 | 60.00 |
| 8351 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97032 | 60.00 |
| 8352 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97140 | 84.00 |
| 8353 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97035 | 60.00 |
| 8354 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97032 | 60.00 |
| 8355 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97140 | 84.00 |
| 8356 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97035 | 60.00 |
| 8357 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97032 | 60.00 |
| 8358 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97140 | 84.00 |
| 8359 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97035 | 60.00 |
| 8360 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97032 | 60.00 |
| 8361 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97140 | 84.00 |
| 8362 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97035 | 60.00 |
| 8363 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97032 | 60.00 |
| 8364 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97140 | 84.00 |
| 8365 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97035 | 60.00 |
| 8366 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97032 | 60.00 |
| 8367 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97140 | 84.00 |
| 8368 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97035 | 60.00 |
| 8369 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97032 | 60.00 |
| 8370 | Miami Medical Group, Inc | 0508529550101013 | 10/24/2014 | Bill | 8/8/2015 | 97140 | 84.00 |
| 8371 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 99203 | 325.00 |
| 8372 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 72040 | 203.75 |
| 8373 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 72070 | 202.22 |
| 8374 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 72100 | 196.09 |
| 8375 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 73030 | 179.24 |
| 8376 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97035 | 120.00 |
| 8377 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97032 | 120.00 |
| 8378 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |
| 8379 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |
| 8380 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97035 | 120.00 |
| 8381 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97032 | 120.00 |
| 8382 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |

| 8383 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |
|---|---|---|---|---|---|---|---|
| 8384 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97035 | 120.00 |
| 8385 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97032 | 120.00 |
| 8386 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |
| 8387 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |
| 8388 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 99203 | 325.00 |
| 8389 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 72040 | 203.75 |
| 8390 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 72070 | 202.22 |
| 8391 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 72100 | 196.09 |
| 8392 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 73030 | 179.24 |
| 8393 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97035 | 120.00 |
| 8394 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97032 | 120.00 |
| 8395 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |
| 8396 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |
| 8397 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97035 | 120.00 |
| 8398 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97032 | 120.00 |
| 8399 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |
| 8400 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |
| 8401 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97035 | 120.00 |
| 8402 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97032 | 120.00 |
| 8403 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |
| 8404 | Miami Medical Group, Inc | 0496538690101035 | 11/21/2014 | Bill | 8/10/2015 | 97140 | 168.00 |
| 8405 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97035 | 120.00 |
| 8406 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97032 | 120.00 |
| 8407 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97022 | 58.00 |
| 8408 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97140 | 168.00 |
| 8409 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97140 | 168.00 |
| 8410 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97035 | 120.00 |
| 8411 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97032 | 120.00 |
| 8412 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97140 | 168.00 |
| 8413 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97140 | 168.00 |
| 8414 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97035 | 120.00 |
| 8415 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97032 | 120.00 |
| 8416 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97022 | 58.00 |
| 8417 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97140 | 168.00 |
| 8418 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 97140 | 168.00 |
| 8419 | Miami Medical Group, Inc | 0409019010101035 | 3/15/2015 | Bill | 8/17/2015 | 99215 | 286.00 |
| 8420 | Miami Medical Group, Inc | 0326740300101019 | 6/21/2015 | Bill | 8/21/2015 | 99205 | 475.00 |
| 8421 | Miami Medical Group, Inc | 0326740300101019 | 6/21/2015 | Bill | 8/21/2015 | 76140 | 40.00 |
| 8422 | Miami Medical Group, Inc | 0326740300101019 | 6/21/2015 | Bill | 8/21/2015 | 95831 | 65.00 |
| 8423 | Miami Medical Group, Inc | 0326740300101019 | 6/21/2015 | Bill | 8/21/2015 | 95851 | 60.00 |
| 8424 | Miami Medical Group, Inc | 0458406840101022 | 6/10/2015 | Bill | 8/31/2015 | 99205 | 600.00 |
| 8425 | Miami Medical Group, Inc | 0458406840101022 | 6/10/2015 | Bill | 8/31/2015 | 76140 | 40.00 |
| 8426 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8427 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97035 | 120.00 |
| 8428 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97032 | 120.00 |
| 8429 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 84.00 |
| 8430 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8431 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97035 | 120.00 |
| 8432 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97032 | 120.00 |
| 8433 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8434 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8435 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97035 | 120.00 |
| 8436 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97032 | 120.00 |
| 8437 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8438 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 99204 | 350.00 |
| 8439 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 95831 | 65.00 |
| 8440 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 95851 | 60.00 |
| 8441 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 72040 | 203.75 |
| 8442 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 72070 | 202.22 |
| 8443 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 73030 | 179.24 |
| 8444 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97035 | 120.00 |
| 8445 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97032 | 120.00 |
| 8446 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8447 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8448 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8449 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97035 | 60.00 |
| 8450 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97032 | 120.00 |
| 8451 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8452 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97035 | 120.00 |
| 8453 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97035 | 120.00 |
| 8454 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97032 | 120.00 |
| 8455 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8456 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8457 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97035 | 120.00 |
| 8458 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97032 | 120.00 |
| 8459 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97032 | 120.00 |
| 8460 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8461 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8462 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97035 | 120.00 |
| 8463 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97032 | 120.00 |
| 8464 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/5/2015 | 97140 | 168.00 |
| 8465 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 99203 | 325.00 |
| 8466 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8467 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8468 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8469 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8470 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 72040 | 203.75 |
| 8471 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 72070 | 202.22 |
| 8472 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 72100 | 196.09 |
| 8473 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8474 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8475 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 84.00 |
| 8476 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8477 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8478 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8479 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8480 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97112 | 79.00 |
| 8481 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8482 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8483 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8484 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97112 | 79.00 |
| 8485 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8486 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8487 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8488 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97112 | 79.00 |
| 8489 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8490 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8491 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8492 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97112 | 79.00 |
| 8493 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8494 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8495 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8496 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97112 | 79.00 |
| 8497 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8498 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8499 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8500 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97112 | 79.00 |
| 8501 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8502 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8503 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97112 | 79.00 |
| 8504 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8505 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8506 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8507 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8508 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8509 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8510 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8511 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8512 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8513 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8514 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8515 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8516 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8517 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8518 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8519 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8520 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8521 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8522 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8523 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8524 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8525 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8526 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8527 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97035 | 120.00 |
| 8528 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97032 | 120.00 |
| 8529 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8530 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 97140 | 168.00 |
| 8531 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 99205 | 475.00 |
| 8532 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 95831 | 65.00 |
| 8533 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 9/12/2015 | 95851 | 60.00 |
| 8534 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/14/2015 | 99205 | 600.00 |
| 8535 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/14/2015 | 76140 | 40.00 |
| 8536 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 99203 | 325.00 |
| 8537 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8538 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 97032 | 120.00 |
| 8539 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 97110 | 79.00 |
| 8540 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 97140 | 84.00 |
| 8541 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8542 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 72040 | 203.75 |
| 8543 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 72070 | 202.22 |
| 8544 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 72100 | 196.09 |
| 8545 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 73562 | 185.37 |
| 8546 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8547 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 97032 | 120.00 |
| 8548 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8549 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8550 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8551 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 99213 | 127.00 |
| 8552 | Miami Medical Group, Inc | 0425532880101091 | 7/3/2015 | Bill | 9/17/2015 | 98941 | 90.00 |
| 8553 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8554 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97032 | 120.00 |
| 8555 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8556 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8557 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8558 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97032 | 120.00 |
| 8559 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 84.00 |
| 8560 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8561 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 99213 | 127.00 |
| 8562 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 98941 | 90.00 |
| 8563 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8564 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97032 | 120.00 |
| 8565 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 84.00 |
| 8566 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8567 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8568 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97022 | 120.00 |
| 8569 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 84.00 |
| 8570 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8571 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 99211 | 60.00 |
| 8572 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8573 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97032 | 120.00 |
| 8574 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 84.00 |
| 8575 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8576 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8577 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97032 | 120.00 |
| 8578 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8579 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8580 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8581 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97032 | 120.00 |
| 8582 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 84.00 |
| 8583 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8584 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 99213 | 127.00 |
| 8585 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 98941 | 90.00 |
| 8586 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8587 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97032 | 120.00 |
| 8588 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 84.00 |
| 8589 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8590 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8591 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97032 | 120.00 |
| 8592 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 84.00 |
| 8593 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8594 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 99211 | 60.00 |
| 8595 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97035 | 120.00 |
| 8596 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97032 | 120.00 |
| 8597 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 84.00 |
| 8598 | Miami Medical Group, Inc | 0423599240101022 | 4/26/2015 | Bill | 9/17/2015 | 97140 | 168.00 |
| 8599 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 9/28/2015 | 99205 | 475.00 |
| 8600 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 9/28/2015 | 95831 | 65.00 |
| 8601 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 9/28/2015 | 76140 | 40.00 |
| 8602 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 99213 | 127.00 |
| 8603 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 76140 | 40.00 |
| 8604 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 97035 | 120.00 |
| 8605 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 97140 | 168.00 |
| 8606 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 97035 | 120.00 |
| 8607 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 97140 | 168.00 |
| 8608 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 97112 | 79.00 |
| 8609 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 97035 | 120.00 |
| 8610 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 97140 | 168.00 |
| 8611 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 97112 | 79.00 |
| 8612 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 97035 | 120.00 |
| 8613 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 97140 | 168.00 |
| 8614 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 9/30/2015 | 97140 | 168.00 |
| 8615 | Miami Medical Group, Inc | 0495577840101041 | 9/5/2015 | Bill | 10/2/2015 | 99204 | 350.00 |
| 8616 | Miami Medical Group, Inc | 0495577840101041 | 9/5/2015 | Bill | 10/2/2015 | 72040 | 203.75 |
| 8617 | Miami Medical Group, Inc | 0495577840101041 | 9/5/2015 | Bill | 10/2/2015 | 72070 | 202.22 |
| 8618 | Miami Medical Group, Inc | 0495577840101041 | 9/5/2015 | Bill | 10/2/2015 | 72100 | 196.09 |
| 8619 | Miami Medical Group, Inc | 0495577840101041 | 9/5/2015 | Bill | 10/2/2015 | 73560 | 156.26 |
| 8620 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8621 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8622 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8623 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8624 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8625 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8626 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8627 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8628 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8629 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8630 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8631 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8632 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8633 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8634 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8635 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8636 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8637 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8638 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8639 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8640 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |

| 8641 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
|---|---|---|---|---|---|---|---|
| 8642 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8643 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8644 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8645 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8646 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8647 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8648 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8649 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8650 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8651 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8652 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8653 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8654 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8655 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8656 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8657 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8658 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8659 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8660 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8661 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8662 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8663 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8664 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8665 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8666 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8667 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8668 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 99213 | 127.00 |
| 8669 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 10/7/2015 | 98941 | 90.00 |
| 8670 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 72040 | 203.75 |
| 8671 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 72070 | 202.22 |
| 8672 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 72100 | 196.09 |
| 8673 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 73560 | 156.26 |
| 8674 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 73610 | 173.11 |
| 8675 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8676 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8677 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8678 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8679 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8680 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8681 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8682 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8683 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8684 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8685 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 84.00 |
| 8686 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8687 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8688 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8689 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8690 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8691 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8692 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8693 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8694 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8695 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8696 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8697 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8698 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8699 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8700 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8701 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8702 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8703 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8704 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 99203 | 325.00 |
| 8705 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 60.00 |
| 8706 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 60.00 |
| 8707 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97110 | 158.00 |
| 8708 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 84.00 |
| 8709 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8710 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8711 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8712 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8713 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8714 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8715 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8716 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8717 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8718 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8719 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8720 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8721 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8722 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8723 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8724 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8725 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8726 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8727 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8728 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8729 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8730 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8731 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8732 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8733 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8734 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8735 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8736 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8737 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8738 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8739 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8740 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8741 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8742 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8743 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8744 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8745 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8746 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8747 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8748 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8749 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8750 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8751 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8752 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8753 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8754 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8755 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8756 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8757 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8758 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8759 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8760 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8761 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8762 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8763 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8764 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8765 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8766 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8767 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8768 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8769 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8770 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8771 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8772 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8773 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8774 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8775 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8776 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8777 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8778 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8779 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97140 | 168.00 |
| 8780 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97035 | 120.00 |
| 8781 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 97032 | 120.00 |
| 8782 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 99205 | 475.00 |
| 8783 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 95831 | 65.00 |
| 8784 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/7/2015 | 95851 | 60.00 |
| 8785 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 99203 | 325.00 |
| 8786 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 72040 | 203.75 |
| 8787 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 72070 | 202.22 |
| 8788 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 72100 | 196.09 |
| 8789 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97035 | 60.00 |
| 8790 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97032 | 60.00 |
| 8791 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8792 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8793 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97035 | 60.00 |
| 8794 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97032 | 60.00 |
| 8795 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8796 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8797 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97035 | 60.00 |
| 8798 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97032 | 60.00 |
| 8799 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8800 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8801 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97035 | 60.00 |
| 8802 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97032 | 60.00 |
| 8803 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8804 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8805 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97035 | 60.00 |
| 8806 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97032 | 60.00 |
| 8807 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8808 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8809 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97035 | 60.00 |
| 8810 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97032 | 60.00 |
| 8811 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8812 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8813 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97035 | 60.00 |
| 8814 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97032 | 60.00 |
| 8815 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8816 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8817 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97035 | 60.00 |
| 8818 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97032 | 60.00 |
| 8819 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8820 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/12/2015 | 97140 | 168.00 |
| 8821 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 99205 | 475.00 |
| 8822 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 95831 | 65.00 |
| 8823 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 95851 | 60.00 |
| 8824 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 99203 | 325.00 |
| 8825 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 72040 | 203.75 |
| 8826 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 72070 | 202.22 |
| 8827 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 72100 | 196.09 |
| 8828 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 73030 | 179.24 |
| 8829 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 73560 | 156.26 |
| 8830 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97035 | 120.00 |
| 8831 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97032 | 120.00 |
| 8832 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8833 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8834 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97035 | 120.00 |
| 8835 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97032 | 120.00 |
| 8836 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8837 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8838 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97035 | 120.00 |
| 8839 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97032 | 120.00 |
| 8840 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8841 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8842 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97035 | 120.00 |
| 8843 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97032 | 120.00 |
| 8844 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8845 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8846 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97035 | 120.00 |
| 8847 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97032 | 120.00 |
| 8848 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8849 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8850 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97035 | 120.00 |
| 8851 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97032 | 120.00 |
| 8852 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8853 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8854 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97035 | 120.00 |
| 8855 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97032 | 120.00 |
| 8856 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8857 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97112 | 79.00 |
| 8858 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97035 | 120.00 |
| 8859 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97032 | 120.00 |
| 8860 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8861 | Miami Medical Group, Inc | 0500493630101022 | 8/7/2015 | Bill | 10/17/2015 | 97140 | 168.00 |
| 8862 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 99204 | 350.00 |
| 8863 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 95831 | 65.00 |
| 8864 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 95851 | 60.00 |
| 8865 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 72040 | 203.75 |
| 8866 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 72070 | 202.22 |
| 8867 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 73030 | 179.24 |
| 8868 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 73650 | 142.47 |
| 8869 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 73510 | 189.96 |
| 8870 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8871 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8872 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8873 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8874 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8875 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8876 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8877 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8878 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8879 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8880 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8881 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8882 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8883 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8884 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8885 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8886 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8887 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8888 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8889 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8890 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8891 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8892 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8893 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8894 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8895 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8896 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8897 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8898 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8899 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8900 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8901 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8902 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8903 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8904 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8905 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8906 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8907 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8908 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8909 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8910 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8911 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8912 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8913 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97035 | 120.00 |
| 8914 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97032 | 120.00 |
| 8915 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8916 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 97140 | 168.00 |
| 8917 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 99203 | 325.00 |
| 8918 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 98940 | 72.00 |
| 8919 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 10/19/2015 | 76140 | 40.00 |
| 8920 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97035 | 120.00 |
| 8921 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8922 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8923 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97035 | 120.00 |
| 8924 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8925 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8926 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97035 | 120.00 |
| 8927 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8928 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8929 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97035 | 120.00 |
| 8930 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8931 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8932 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97035 | 120.00 |
| 8933 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8934 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8935 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97035 | 120.00 |
| 8936 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8937 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 84.00 |
| 8938 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97035 | 120.00 |
| 8939 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 168.00 |
| 8940 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 97140 | 84.00 |
| 8941 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 99214 | 192.00 |
| 8942 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 95831 | 65.00 |
| 8943 | Miami Medical Group, Inc | 0406153920101042 | 6/26/2015 | Bill | 10/23/2015 | 95851 | 60.00 |
| 8944 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8945 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97035 | 120.00 |
| 8946 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97032 | 120.00 |
| 8947 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 84.00 |
| 8948 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8949 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 99213 | 127.00 |
| 8950 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 95831 | 65.00 |
| 8951 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 95851 | 60.00 |
| 8952 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 99204 | 350.00 |
| 8953 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97035 | 120.00 |
| 8954 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97032 | 120.00 |
| 8955 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 84.00 |
| 8956 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8957 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 99203 | 325.00 |
| 8958 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 72040 | 203.75 |
| 8959 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 72070 | 202.22 |
| 8960 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 73560 | 156.26 |
| 8961 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97035 | 120.00 |
| 8962 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97032 | 120.00 |
| 8963 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8964 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 84.00 |
| 8965 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97035 | 60.00 |
| 8966 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97032 | 120.00 |
| 8967 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 84.00 |
| 8968 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8969 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97035 | 60.00 |
| 8970 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97032 | 120.00 |
| 8971 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 84.00 |
| 8972 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8973 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97035 | 120.00 |
| 8974 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97032 | 120.00 |
| 8975 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 10/26/2015 | 97140 | 84.00 |
| 8976 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97035 | 120.00 |
| 8977 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97032 | 120.00 |
| 8978 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8979 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97035 | 120.00 |
| 8980 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97032 | 120.00 |
| 8981 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8982 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97035 | 120.00 |
| 8983 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97032 | 120.00 |
| 8984 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8985 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97035 | 720.00 |
| 8986 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97032 | 120.00 |
| 8987 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8988 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97035 | 120.00 |
| 8989 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97032 | 120.00 |
| 8990 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8991 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97035 | 120.00 |
| 8992 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 10/26/2015 | 97140 | 168.00 |
| 8993 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 99203 | 325.00 |
| 8994 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 72040 | 203.75 |
| 8995 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 72070 | 202.22 |
| 8996 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 72100 | 196.09 |
| 8997 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 73030 | 358.48 |
| 8998 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97035 | 120.00 |
| 8999 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97032 | 120.00 |
| 9000 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97140 | 168.00 |
| 9001 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97035 | 120.00 |
| 9002 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97032 | 120.00 |
| 9003 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97140 | 168.00 |
| 9004 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97140 | 168.00 |
| 9005 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97035 | 120.00 |
| 9006 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97032 | 120.00 |
| 9007 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97140 | 168.00 |
| 9008 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97140 | 168.00 |
| 9009 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97035 | 120.00 |
| 9010 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97032 | 120.00 |
| 9011 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97140 | 168.00 |
| 9012 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97140 | 168.00 |
| 9013 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97035 | 120.00 |
| 9014 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97032 | 120.00 |
| 9015 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97140 | 168.00 |
| 9016 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97112 | 79.00 |
| 9017 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97035 | 120.00 |
| 9018 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97032 | 120.00 |
| 9019 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97140 | 168.00 |
| 9020 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97112 | 79.00 |
| 9021 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97035 | 120.00 |
| 9022 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97032 | 120.00 |
| 9023 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97140 | 168.00 |
| 9024 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/2/2015 | 97112 | 79.00 |
| 9025 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9026 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9027 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9028 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9029 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9030 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9031 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9032 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9033 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 99211 | 60.00 |
| 9034 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 76140 | 40.00 |
| 9035 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 98940 | 72.00 |
| 9036 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9037 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9038 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9039 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9040 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9041 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9042 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9043 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9044 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9045 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9046 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9047 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9048 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9049 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9050 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9051 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9052 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 99203 | 325.00 |
| 9053 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9054 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9055 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9056 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9057 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 72040 | 203.75 |
| 9058 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 72070 | 202.22 |
| 9059 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 72100 | 196.09 |
| 9060 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 73610 | 173.11 |
| 9061 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9062 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9063 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9064 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9065 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9066 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9067 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9068 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9069 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9070 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9071 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9072 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9073 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 99213 | 127.00 |
| 9074 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 98941 | 90.00 |
| 9075 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 99211 | 60.00 |
| 9076 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9077 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9078 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9079 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9080 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9081 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9082 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9083 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9084 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9085 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9086 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9087 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9088 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9089 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9090 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9091 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9092 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9093 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9094 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9095 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9096 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9097 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9098 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9099 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9100 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9101 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9102 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9103 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9104 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9105 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9106 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9107 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9108 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 99213 | 127.00 |
| 9109 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 98940 | 72.00 |
| 9110 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9111 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9112 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9113 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9114 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9115 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9116 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9117 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97112 | 79.00 |
| 9118 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9119 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9120 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97022 | 58.00 |
| 9121 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9122 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9123 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9124 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9125 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97022 | 58.00 |
| 9126 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9127 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9128 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9129 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9130 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97022 | 58.00 |
| 9131 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9132 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 84.00 |
| 9133 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97035 | 120.00 |
| 9134 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97032 | 120.00 |
| 9135 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9136 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97140 | 168.00 |
| 9137 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 97022 | 58.00 |
| 9138 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 99205 | 475.00 |
| 9139 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 76140 | 40.00 |
| 9140 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 95831 | 65.00 |
| 9141 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/5/2015 | 95851 | 60.00 |
| 9142 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/6/2015 | 99205 | 475.00 |
| 9143 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/6/2015 | 95831 | 65.00 |
| 9144 | Miami Medical Group, Inc | 0414977200101029 | 8/25/2015 | Bill | 11/6/2015 | 95851 | 60.00 |
| 9145 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97035 | 120.00 |
| 9146 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97032 | 120.00 |
| 9147 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9148 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 84.00 |
| 9149 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 99213 | 127.00 |
| 9150 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 98941 | 90.00 |
| 9151 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97035 | 120.00 |
| 9152 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97032 | 120.00 |
| 9153 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9154 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9155 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97035 | 120.00 |
| 9156 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9157 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97035 | 120.00 |
| 9158 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97032 | 120.00 |
| 9159 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9160 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9161 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97035 | 120.00 |
| 9162 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97032 | 120.00 |
| 9163 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9164 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9165 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97035 | 120.00 |
| 9166 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97032 | 120.00 |
| 9167 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9168 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9169 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9170 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9171 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97035 | 120.00 |
| 9172 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97032 | 120.00 |
| 9173 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9174 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 11/9/2015 | 97140 | 168.00 |
| 9175 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 11/16/2015 | 99205 | 475.00 |
| 9176 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 11/16/2015 | 95831 | 65.00 |
| 9177 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 11/16/2015 | 95851 | 60.00 |
| 9178 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 11/16/2015 | 76140 | 40.00 |
| 9179 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 11/16/2015 | 99215 | 286.00 |
| 9180 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 11/16/2015 | 95831 | 65.00 |
| 9181 | Miami Medical Group, Inc | 0527961140101012 | 7/18/2015 | Bill | 11/16/2015 | 95851 | 60.00 |
| 9182 | Miami Medical Group, Inc | 0539031670101018 | 9/15/2015 | Bill | 11/20/2015 | 99204 | 350.00 |
| 9183 | Miami Medical Group, Inc | 0539031670101018 | 9/15/2015 | Bill | 11/20/2015 | 72040 | 203.75 |
| 9184 | Miami Medical Group, Inc | 0539031670101018 | 9/15/2015 | Bill | 11/20/2015 | 72070 | 202.22 |
| 9185 | Miami Medical Group, Inc | 0539031670101018 | 9/15/2015 | Bill | 11/20/2015 | 72100 | 196.09 |
| 9186 | Miami Medical Group, Inc | 0539031670101018 | 9/15/2015 | Bill | 11/20/2015 | 70250 | 200.69 |
| 9187 | Miami Medical Group, Inc | 0539031670101018 | 9/15/2015 | Bill | 11/20/2015 | 97035 | 120.00 |
| 9188 | Miami Medical Group, Inc | 0539031670101018 | 9/15/2015 | Bill | 11/20/2015 | 97032 | 120.00 |
| 9189 | Miami Medical Group, Inc | 0539031670101018 | 9/15/2015 | Bill | 11/20/2015 | 97140 | 168.00 |
| 9190 | Miami Medical Group, Inc | 0539031670101018 | 9/15/2015 | Bill | 11/20/2015 | 95831 | 65.00 |
| 9191 | Miami Medical Group, Inc | 0539031670101018 | 9/15/2015 | Bill | 11/20/2015 | 95851 | 60.00 |
| 9192 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/23/2015 | 99215 | 286.00 |
| 9193 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/23/2015 | 95831 | 65.00 |
| 9194 | Miami Medical Group, Inc | 0326294860101050 | 7/24/2015 | Bill | 11/23/2015 | 95851 | 60.00 |
| 9195 | Miami Medical Group, Inc | 0495587980101032 | 10/7/2015 | Bill | 11/23/2015 | 99203 | 325.00 |
| 9196 | Miami Medical Group, Inc | 0495587980101032 | 10/7/2015 | Bill | 11/23/2015 | 72040 | 203.75 |
| 9197 | Miami Medical Group, Inc | 0495587980101032 | 10/7/2015 | Bill | 11/23/2015 | 72070 | 202.22 |
| 9198 | Miami Medical Group, Inc | 0495587980101032 | 10/7/2015 | Bill | 11/23/2015 | 72100 | 196.09 |
| 9199 | Miami Medical Group, Inc | 0495587980101032 | 10/7/2015 | Bill | 11/23/2015 | 73510 | 189.96 |
| 9200 | Miami Medical Group, Inc | 0495587980101032 | 10/7/2015 | Bill | 11/23/2015 | 73560 | 156.26 |
| 9201 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9202 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9203 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9204 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9205 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9206 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9207 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97022 | 58.00 |
| 9208 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9209 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9210 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9211 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9212 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9213 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9214 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9215 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9216 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9217 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9218 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9219 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9220 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9221 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9222 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9223 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9224 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9225 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9226 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9227 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9228 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9229 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9230 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9231 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9232 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9233 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9234 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9235 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9236 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9237 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9238 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9239 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9240 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9241 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9242 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9243 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9244 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9245 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9246 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97035 | 120.00 |
| 9247 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97032 | 120.00 |
| 9248 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9249 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 11/27/2015 | 97140 | 168.00 |
| 9250 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97140 | 168.00 |
| 9251 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 99211 | 60.00 |
| 9252 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97140 | 84.00 |
| 9253 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97140 | 168.00 |
| 9254 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 99213 | 127.00 |
| 9255 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97035 | 120.00 |
| 9256 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97032 | 120.00 |
| 9257 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97140 | 84.00 |
| 9258 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97035 | 120.00 |
| 9259 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97022 | 120.00 |
| 9260 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97140 | 84.00 |
| 9261 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97140 | 168.00 |
| 9262 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97035 | 120.00 |
| 9263 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 11/30/2015 | 97032 | 120.00 |
| 9264 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97035 | 120.00 |
| 9265 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97032 | 120.00 |
| 9266 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97140 | 168.00 |
| 9267 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97140 | 168.00 |
| 9268 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 95851 | 60.00 |
| 9269 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97035 | 120.00 |
| 9270 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97032 | 120.00 |
| 9271 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97140 | 168.00 |
| 9272 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97140 | 168.00 |
| 9273 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97035 | 120.00 |
| 9274 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97140 | 168.00 |
| 9275 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97140 | 168.00 |
| 9276 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 97032 | 120.00 |
| 9277 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 99214 | 192.00 |
| 9278 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 95831 | 65.00 |
| 9279 | Miami Medical Group, Inc | 0399152230101030 | 8/6/2015 | Bill | 12/5/2015 | 76140 | 40.00 |
| 9280 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 12/12/2015 | 99215 | 286.00 |
| 9281 | Miami Medical Group, Inc | 0489764330101016 | 8/22/2015 | Bill | 12/12/2015 | 76140 | 40.00 |
| 9282 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 99203 | 325.00 |
| 9283 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 120.00 |
| 9284 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9285 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9286 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9287 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 120.00 |
| 9288 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9289 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9290 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9291 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 120.00 |
| 9292 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9293 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9294 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9295 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 99213 | 127.00 |
| 9296 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 120.00 |
| 9297 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9298 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9299 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9300 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97018 | 50.00 |
| 9301 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 120.00 |
| 9302 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9303 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97018 | 50.00 |
| 9304 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9305 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9306 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 120.00 |
| 9307 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9308 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9309 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9310 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 120.00 |
| 9311 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9312 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97018 | 50.00 |
| 9313 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9314 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9315 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 60.00 |
| 9316 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9317 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9318 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9319 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97018 | 50.00 |
| 9320 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 60.00 |
| 9321 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9322 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97018 | 50.00 |
| 9323 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9324 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9325 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 120.00 |
| 9326 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9327 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9328 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9329 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97010 | 50.00 |
| 9330 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 120.00 |
| 9331 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9332 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9333 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9334 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 120.00 |
| 9335 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9336 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9337 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9338 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97035 | 120.00 |
| 9339 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97032 | 120.00 |
| 9340 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9341 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 97140 | 168.00 |
| 9342 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 72040 | 203.75 |
| 9343 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 72070 | 202.22 |
| 9344 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 72100 | 196.09 |
| 9345 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 73030 | 179.24 |
| 9346 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 73610 | 173.11 |
| 9347 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 73120 | 136.34 |
| 9348 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 12/12/2015 | 73090 | 147.07 |
| 9349 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 99203 | 325.00 |
| 9350 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9351 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9352 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9353 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9354 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 72040 | 203.75 |
| 9355 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 72070 | 202.22 |
| 9356 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 72100 | 196.09 |
| 9357 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9358 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9359 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9360 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9361 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9362 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9363 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9364 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9365 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9366 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9367 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9368 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9369 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9370 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9371 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9372 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9373 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9374 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9375 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9376 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9377 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9378 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9379 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9380 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9381 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9382 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9383 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9384 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9385 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9386 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9387 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9388 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9389 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9390 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9391 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9392 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9393 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9394 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9395 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9396 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9397 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9398 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9399 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9400 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9401 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9402 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9403 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9404 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9405 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9406 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9407 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9408 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9409 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9410 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9411 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9412 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9413 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9414 | Miami Medical Group, Inc | 03811442001010017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9415 | Miami Medical Group, Inc | 038114420010101017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9416 | Miami Medical Group, Inc | 038114420010101017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9417 | Miami Medical Group, Inc | 038114420010101017 | 10/3/2015 | Bill | 12/15/2015 | 97035 | 120.00 |
| 9418 | Miami Medical Group, Inc | 038114420010101017 | 10/3/2015 | Bill | 12/15/2015 | 97032 | 120.00 |
| 9419 | Miami Medical Group, Inc | 038114420010101017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9420 | Miami Medical Group, Inc | 038114420010101017 | 10/3/2015 | Bill | 12/15/2015 | 97140 | 168.00 |
| 9421 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 99203 | 325.00 |
| 9422 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9423 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9424 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9425 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9426 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 72040 | 203.75 |
| 9427 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 72070 | 202.22 |
| 9428 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 72100 | 196.09 |
| 9429 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 73030 | 179.24 |
| 9430 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9431 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9432 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9433 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9434 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9435 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9436 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9437 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9438 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9439 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9440 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9441 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9442 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9443 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9444 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9445 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9446 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9447 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9448 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9449 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9450 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9451 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9452 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9453 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9454 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9455 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9456 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9457 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9458 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 99213 | 127.00 |
| 9459 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 98940 | 72.00 |
| 9460 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9461 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9462 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9463 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9464 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9465 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9466 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9467 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9468 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9469 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9470 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9471 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9472 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9473 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9474 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9475 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9476 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9477 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9478 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9479 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9480 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97035 | 120.00 |
| 9481 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97032 | 120.00 |
| 9482 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9483 | Miami Medical Group, Inc | 040399561010101010 | 10/5/2015 | Bill | 12/18/2015 | 97140 | 168.00 |
| 9484 | Miami Medical Group, Inc | 038114420010101017 | 10/3/2015 | Bill | 12/18/2015 | 99205 | 475.00 |
| 9485 | Miami Medical Group, Inc | 038114420010101017 | 10/3/2015 | Bill | 12/18/2015 | 95831 | 65.00 |
| 9486 | Miami Medical Group, Inc | 038114420010101017 | 10/3/2015 | Bill | 12/18/2015 | 95851 | 60.00 |
| 9487 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 99203 | 325.00 |
| 9488 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 72040 | 203.75 |
| 9489 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 72070 | 202.22 |
| 9490 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 72100 | 196.09 |
| 9491 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 73030 | 358.48 |
| 9492 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9493 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9494 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9495 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9496 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9497 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9498 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9499 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9500 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9501 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9502 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9503 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9504 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9505 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9506 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9507 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9508 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9509 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9510 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9511 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9512 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9513 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9514 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9515 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9516 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9517 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9518 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97112 | 79.00 |
| 9519 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9520 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9521 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9522 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9523 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9524 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9525 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9526 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9527 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9528 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9529 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9530 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9531 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9532 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9533 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 84.00 |
| 9534 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9535 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9536 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9537 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 84.00 |
| 9538 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9539 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9540 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9541 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 84.00 |
| 9542 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9543 | Miami Medical Group, Inc | 051438114010101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9544 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9545 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 84.00 |
| 9546 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9547 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9548 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9549 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9550 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97112 | 79.00 |
| 9551 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9552 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9553 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9554 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9555 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9556 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9557 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9558 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9559 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9560 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9561 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9562 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9563 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9564 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9565 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9566 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9567 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9568 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9569 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9570 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9571 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9572 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9573 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9574 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9575 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9576 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9577 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9578 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9579 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9580 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9581 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9582 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9583 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9584 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9585 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9586 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9587 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97035 | 120.00 |
| 9588 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97032 | 120.00 |
| 9589 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9590 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 12/19/2015 | 97140 | 168.00 |
| 9591 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 12/24/2015 | 99205 | 600.00 |
| 9592 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 12/24/2015 | 76140 | 65.00 |
| 9593 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 12/24/2015 | 99215 | 286.00 |
| 9594 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 99213 | 127.00 |
| 9595 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 98941 | 90.00 |
| 9596 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97035 | 120.00 |
| 9597 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97032 | 120.00 |
| 9598 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9599 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97035 | 120.00 |
| 9600 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97032 | 120.00 |
| 9601 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9602 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97035 | 120.00 |
| 9603 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97032 | 120.00 |
| 9604 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9605 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97035 | 120.00 |
| 9606 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97032 | 120.00 |
| 9607 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9608 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97035 | 120.00 |
| 9609 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97032 | 120.00 |
| 9610 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9611 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9612 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97035 | 120.00 |
| 9613 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97032 | 120.00 |
| 9614 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9615 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9616 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97035 | 120.00 |
| 9617 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97032 | 120.00 |
| 9618 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9619 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9620 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97018 | 50.00 |
| 9621 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97035 | 120.00 |
| 9622 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97032 | 120.00 |
| 9623 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9624 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/9/2016 | 97140 | 168.00 |
| 9625 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97035 | 120.00 |
| 9626 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97032 | 120.00 |
| 9627 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 84.00 |
| 9628 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9629 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97035 | 120.00 |
| 9630 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97032 | 120.00 |
| 9631 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 84.00 |
| 9632 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9633 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 99213 | 127.00 |
| 9634 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 98941 | 90.00 |
| 9635 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97035 | 120.00 |
| 9636 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97032 | 120.00 |
| 9637 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 84.00 |
| 9638 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9639 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97035 | 120.00 |
| 9640 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97032 | 120.00 |
| 9641 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9642 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 84.00 |
| 9643 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97035 | 120.00 |
| 9644 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97032 | 120.00 |
| 9645 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 84.00 |
| 9646 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9647 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97035 | 120.00 |
| 9648 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97032 | 120.00 |
| 9649 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 84.00 |
| 9650 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9651 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97035 | 120.00 |
| 9652 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97032 | 120.00 |
| 9653 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9654 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9655 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97035 | 120.00 |
| 9656 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97032 | 120.00 |
| 9657 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9658 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9659 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 1/11/2016 | 97035 | 120.00 |
| 9660 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 1/11/2016 | 97032 | 120.00 |
| 9661 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9662 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9663 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 1/11/2016 | 97035 | 120.00 |
| 9664 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 1/11/2016 | 97032 | 120.00 |
| 9665 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9666 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 1/11/2016 | 97140 | 168.00 |
| 9667 | Miami Medical Group, Inc | 0412518530101057 | 4/10/2015 | Bill | 1/16/2016 | 99205 | 475.00 |
| 9668 | Miami Medical Group, Inc | 0412518530101057 | 4/10/2015 | Bill | 1/16/2016 | 95831 | 65.00 |
| 9669 | Miami Medical Group, Inc | 0412518530101057 | 4/10/2015 | Bill | 1/16/2016 | 95851 | 60.00 |
| 9670 | Miami Medical Group, Inc | 0412518530101057 | 4/10/2015 | Bill | 1/16/2016 | 76140 | 40.00 |
| 9671 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 1/18/2016 | 99214 | 192.00 |
| 9672 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 1/18/2016 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9673 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/18/2016 | 97140 | 168.00 |
| 9674 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/18/2016 | 97140 | 84.00 |
| 9675 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/18/2016 | 97035 | 120.00 |
| 9676 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/18/2016 | 97140 | 168.00 |
| 9677 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/18/2016 | 97140 | 84.00 |
| 9678 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/18/2016 | 99205 | 475.00 |
| 9679 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/18/2016 | 76140 | 40.00 |
| 9680 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/18/2016 | 95831 | 65.00 |
| 9681 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 1/18/2016 | 95851 | 60.00 |
| 9682 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 99203 | 325.00 |
| 9683 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9684 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9685 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9686 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 72040 | 203.75 |
| 9687 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 72070 | 202.22 |
| 9688 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 72100 | 196.09 |
| 9689 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9690 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9691 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9692 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9693 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9694 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9695 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9696 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9697 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9698 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9699 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9700 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9701 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9702 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9703 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9704 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 99213 | 127.00 |
| 9705 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9706 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9707 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9708 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9709 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9710 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9711 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9712 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 84.00 |
| 9713 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 99205 | 475.00 |
| 9714 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 95851 | 60.00 |
| 9715 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9716 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9717 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9718 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9719 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9720 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9721 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9722 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9723 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9724 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9725 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 99213 | 127.00 |
| 9726 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9727 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 99203 | 325.00 |
| 9728 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9729 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9730 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9731 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 72040 | 203.75 |
| 9732 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 72070 | 202.22 |
| 9733 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 72100 | 196.09 |
| 9734 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9735 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9736 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9737 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9738 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9739 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9740 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9741 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9742 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9743 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 168.00 |
| 9744 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97035 | 120.00 |
| 9745 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 97140 | 84.00 |
| 9746 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 99205 | 475.00 |
| 9747 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/25/2016 | 95851 | 60.00 |
| 9748 | Miami Medical Group, Inc | 0366059670101124 | 8/22/2015 | Bill | 1/26/2016 | 99205 | 600.00 |
| 9749 | Miami Medical Group, Inc | 0366059670101124 | 8/22/2015 | Bill | 1/26/2016 | 76140 | 40.00 |
| 9750 | Miami Medical Group, Inc | 0366059670101124 | 8/22/2015 | Bill | 1/26/2016 | 95903 | 1,665.95 |
| 9751 | Miami Medical Group, Inc | 0366059670101124 | 8/22/2015 | Bill | 1/26/2016 | 95904 | 1,400.00 |
| 9752 | Miami Medical Group, Inc | 0366059670101124 | 8/22/2015 | Bill | 1/26/2016 | 95934 | 988.32 |
| 9753 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/28/2016 | 97035 | 120.00 |
| 9754 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/28/2016 | 97140 | 84.00 |
| 9755 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/28/2016 | 97140 | 168.00 |
| 9756 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/28/2016 | 97035 | 120.00 |
| 9757 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/28/2016 | 97140 | 168.00 |
| 9758 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/28/2016 | 97140 | 84.00 |
| 9759 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/28/2016 | 97035 | 120.00 |
| 9760 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/28/2016 | 97140 | 168.00 |
| 9761 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/28/2016 | 97140 | 84.00 |
| 9762 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 1/28/2016 | 99213 | 127.00 |
| 9763 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97035 | 120.00 |
| 9764 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97032 | 120.00 |
| 9765 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97140 | 168.00 |
| 9766 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97140 | 168.00 |
| 9767 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97035 | 120.00 |
| 9768 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97032 | 120.00 |
| 9769 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97140 | 168.00 |
| 9770 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97140 | 168.00 |
| 9771 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97035 | 120.00 |
| 9772 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97032 | 120.00 |
| 9773 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97140 | 168.00 |
| 9774 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97140 | 168.00 |
| 9775 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 99213 | 127.00 |
| 9776 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 76140 | 40.00 |
| 9777 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97035 | 120.00 |
| 9778 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97032 | 120.00 |
| 9779 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97140 | 168.00 |
| 9780 | Miami Medical Group, Inc | 0403996510101010 | 10/5/2015 | Bill | 2/1/2016 | 97140 | 168.00 |
| 9781 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 99204 | 350.00 |
| 9782 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 72040 | 203.75 |
| 9783 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 72070 | 202.22 |
| 9784 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97035 | 60.00 |
| 9785 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97032 | 120.00 |
| 9786 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97018 | 50.00 |
| 9787 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 84.00 |
| 9788 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 168.00 |
| 9789 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97035 | 60.00 |
| 9790 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97032 | 120.00 |
| 9791 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 84.00 |
| 9792 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 168.00 |
| 9793 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97018 | 50.00 |
| 9794 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97035 | 120.00 |
| 9795 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97032 | 120.00 |
| 9796 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97018 | 50.00 |
| 9797 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 84.00 |
| 9798 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 168.00 |
| 9799 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97035 | 120.00 |
| 9800 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97032 | 120.00 |
| 9801 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97018 | 50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9802 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 84.00 |
| 9803 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 168.00 |
| 9804 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97032 | 120.00 |
| 9805 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97018 | 50.00 |
| 9806 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 84.00 |
| 9807 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 168.00 |
| 9808 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97032 | 120.00 |
| 9809 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97018 | 100.00 |
| 9810 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 84.00 |
| 9811 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 168.00 |
| 9812 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97032 | 120.00 |
| 9813 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 84.00 |
| 9814 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 168.00 |
| 9815 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97018 | 100.00 |
| 9816 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97032 | 120.00 |
| 9817 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97018 | 50.00 |
| 9818 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 84.00 |
| 9819 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 168.00 |
| 9820 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97032 | 120.00 |
| 9821 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97018 | 100.00 |
| 9822 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 84.00 |
| 9823 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/5/2016 | 97140 | 168.00 |
| 9824 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 99203 | 325.00 |
| 9825 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 72070 | 202.22 |
| 9826 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 72100 | 196.09 |
| 9827 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9828 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9829 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9830 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9831 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9832 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9833 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9834 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9835 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9836 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9837 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9838 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9839 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9840 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9841 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9842 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 99213 | 127.00 |
| 9843 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9844 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9845 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 50.00 |
| 9846 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9847 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9848 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9849 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9850 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9851 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9852 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9853 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9854 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9855 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9856 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9857 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9858 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 99213 | 127.00 |
| 9859 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 99213 | 127.00 |
| 9860 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9861 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9862 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9863 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9864 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9865 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9866 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9867 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9868 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9869 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9870 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9871 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9872 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9873 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9874 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9875 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 99215 | 286.00 |
| 9876 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 76140 | 40.00 |
| 9877 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9878 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9879 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9880 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9881 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9882 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9883 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9884 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9885 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9886 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9887 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9888 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9889 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9890 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9891 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 99215 | 286.00 |
| 9892 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 76140 | 40.00 |
| 9893 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 99215 | 286.00 |
| 9894 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 99205 | 600.00 |
| 9895 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 76140 | 65.00 |
| 9896 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 99215 | 286.00 |
| 9897 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9898 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9899 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9900 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9901 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9902 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9903 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9904 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9905 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9906 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9907 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 99205 | 475.00 |
| 9908 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 76140 | 40.00 |
| 9909 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9910 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9911 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9912 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9913 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9914 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9915 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9916 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9917 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9918 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9919 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97035 | 120.00 |
| 9920 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9921 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9922 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9923 | Miami Medical Group, Inc | 0335293550101106 | 11/13/2014 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9924 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 99203 | 325.00 |
| 9925 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 98940 | 72.00 |
| 9926 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9927 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9928 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97140 | 84.00 |
| 9929 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9930 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97018 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9931 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9932 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9933 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97140 | 84.00 |
| 9934 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9935 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97032 | 120.00 |
| 9936 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97018 | 100.00 |
| 9937 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97140 | 84.00 |
| 9938 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 2/8/2016 | 97140 | 168.00 |
| 9939 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 2/11/2016 | 97035 | 120.00 |
| 9940 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 2/11/2016 | 97032 | 120.00 |
| 9941 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 2/11/2016 | 97140 | 168.00 |
| 9942 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 2/11/2016 | 99215 | 286.00 |
| 9943 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 2/11/2016 | 95831 | 65.00 |
| 9944 | Miami Medical Group, Inc | 0381144200101017 | 10/3/2015 | Bill | 2/11/2016 | 95851 | 60.00 |
| 9945 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 2/13/2016 | 99205 | 600.00 |
| 9946 | Miami Medical Group, Inc | 0434916570101041 | 8/28/2014 | Bill | 2/13/2016 | 76140 | 65.00 |
| 9947 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97032 | 120.00 |
| 9948 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97140 | 168.00 |
| 9949 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97140 | 168.00 |
| 9950 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97035 | 120.00 |
| 9951 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97032 | 120.00 |
| 9952 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97018 | 50.00 |
| 9953 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97140 | 168.00 |
| 9954 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97140 | 168.00 |
| 9955 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97035 | 120.00 |
| 9956 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97032 | 120.00 |
| 9957 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97018 | 50.00 |
| 9958 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97140 | 168.00 |
| 9959 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97140 | 168.00 |
| 9960 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97035 | 120.00 |
| 9961 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97032 | 120.00 |
| 9962 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97018 | 50.00 |
| 9963 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97140 | 168.00 |
| 9964 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97140 | 168.00 |
| 9965 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97035 | 120.00 |
| 9966 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97032 | 120.00 |
| 9967 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97018 | 50.00 |
| 9968 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97140 | 168.00 |
| 9969 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 2/16/2016 | 97140 | 168.00 |
| 9970 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97035 | 120.00 |
| 9971 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97140 | 168.00 |
| 9972 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97140 | 168.00 |
| 9973 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97035 | 120.00 |
| 9974 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97140 | 168.00 |
| 9975 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97140 | 168.00 |
| 9976 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97035 | 120.00 |
| 9977 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97140 | 168.00 |
| 9978 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97140 | 84.00 |
| 9979 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97035 | 120.00 |
| 9980 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97140 | 168.00 |
| 9981 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 2/22/2016 | 97140 | 84.00 |
| 9982 | Miami Medical Group, Inc | 0514381140101018 | 9/18/2015 | Bill | 2/23/2016 | 99215 | 286.00 |
| 9983 | Miami Medical Group, Inc | 0535373250101016 | 9/28/2015 | Bill | 2/25/2016 | 99213 | 127.00 |
| 9984 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 9985 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 9986 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 9987 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 84.00 |
| 9988 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 9989 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 9990 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 9991 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 84.00 |
| 9992 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 9993 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 9994 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 9995 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 84.00 |
| 9996 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 9997 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 9998 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 9999 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 84.00 |
| 10000 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10001 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10002 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10003 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 84.00 |
| 10004 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10005 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10006 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10007 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 84.00 |
| 10008 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10009 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10010 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10011 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10012 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10013 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10014 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10015 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10016 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10017 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10018 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10019 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10020 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10021 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10022 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10023 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10024 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10025 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10026 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10027 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10028 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10029 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10030 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10031 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10032 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10033 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10034 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10035 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10036 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10037 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10038 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10039 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10040 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10041 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10042 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10043 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10044 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10045 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10046 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10047 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10048 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10049 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10050 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10051 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10052 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10053 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10054 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10055 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10056 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10057 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10058 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10059 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10060 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10061 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10062 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10063 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10064 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10065 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10066 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10067 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10068 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 99203 | 325.00 |
| 10069 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 76140 | 40.00 |
| 10070 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10071 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10072 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10073 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10074 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 72070 | 202.22 |
| 10075 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 72100 | 196.09 |
| 10076 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97035 | 120.00 |
| 10077 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97032 | 120.00 |
| 10078 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10079 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 2/29/2016 | 97140 | 168.00 |
| 10080 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 99203 | 325.00 |
| 10081 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10082 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10083 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97110 | 158.00 |
| 10084 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10085 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10086 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10087 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10088 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10089 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10090 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10091 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10092 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10093 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10094 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10095 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10096 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10097 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10098 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10099 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10100 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10101 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10102 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10103 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10104 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10105 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10106 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10107 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10108 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10109 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10110 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10111 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10112 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10113 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10114 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10115 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10116 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10117 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10118 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10119 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10120 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10121 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10122 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10123 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10124 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10125 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10126 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10127 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10128 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10129 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10130 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10131 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10132 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10133 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10134 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10135 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10136 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10137 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10138 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10139 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10140 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10141 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10142 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10143 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10144 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10145 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10146 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10147 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10148 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10149 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 73030 | 358.48 |
| 10150 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/2/2016 | 73560 | 312.52 |
| 10151 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10152 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 99203 | 325.00 |
| 10153 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 72040 | 203.75 |
| 10154 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 72070 | 202.22 |
| 10155 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 72100 | 196.09 |
| 10156 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10157 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10158 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10159 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10160 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10161 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10162 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10163 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10164 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10165 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10166 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10167 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10168 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10169 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10170 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10171 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10172 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10173 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10174 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10175 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10176 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10177 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10178 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10179 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10180 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 99213 | 127.00 |
| 10181 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10182 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10183 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10184 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10185 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10186 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 99032 | - |
| 10187 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10188 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10189 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10190 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10191 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10192 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10193 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10194 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10195 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10196 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10197 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10198 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10199 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10200 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10201 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10202 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10203 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10204 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10205 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10206 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10207 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10208 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10209 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97035 | 120.00 |
| 10210 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97032 | 120.00 |
| 10211 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/2/2016 | 97140 | 168.00 |
| 10212 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97035 | 120.00 |
| 10213 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97032 | 60.00 |
| 10214 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97140 | 168.00 |
| 10215 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97018 | 50.00 |
| 10216 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97035 | 120.00 |
| 10217 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97032 | 60.00 |
| 10218 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97018 | 50.00 |
| 10219 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97140 | 168.00 |
| 10220 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97140 | 84.00 |
| 10221 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97035 | 120.00 |
| 10222 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97032 | 60.00 |
| 10223 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97018 | 50.00 |
| 10224 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97140 | 168.00 |
| 10225 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97140 | 84.00 |
| 10226 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 99215 | 286.00 |
| 10227 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97035 | 120.00 |
| 10228 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97032 | 60.00 |
| 10229 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97018 | 50.00 |
| 10230 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97140 | 168.00 |
| 10231 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97140 | 84.00 |
| 10232 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97035 | 120.00 |
| 10233 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97032 | 60.00 |
| 10234 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97018 | 50.00 |
| 10235 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97140 | 168.00 |
| 10236 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97140 | 84.00 |
| 10237 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97035 | 120.00 |
| 10238 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97032 | 60.00 |
| 10239 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97140 | 168.00 |
| 10240 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97140 | 84.00 |
| 10241 | Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/4/2016 | 97018 | 50.00 |
| 10242 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97035 | 120.00 |
| 10243 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97032 | 120.00 |
| 10244 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97140 | 168.00 |
| 10245 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97140 | 168.00 |
| 10246 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97035 | 120.00 |
| 10247 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97032 | 120.00 |
| 10248 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97140 | 168.00 |
| 10249 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97140 | 168.00 |
| 10250 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97035 | 120.00 |
| 10251 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97032 | 120.00 |
| 10252 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97140 | 168.00 |
| 10253 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97140 | 168.00 |
| 10254 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 99205 | 475.00 |
| 10255 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 76140 | 40.00 |
| 10256 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 95831 | 65.00 |
| 10257 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 95851 | 60.00 |
| 10258 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97035 | 120.00 |
| 10259 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97032 | 120.00 |
| 10260 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97140 | 168.00 |
| 10261 | Miami Medical Group, Inc | 0403995610101010 | 10/5/2015 | Bill | 3/5/2016 | 97140 | 168.00 |
| 10262 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/7/2016 | 99205 | 475.00 |
| 10263 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/7/2016 | 95831 | 65.00 |
| 10264 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/7/2016 | 95851 | 60.00 |
| 10265 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/7/2016 | 76140 | 40.00 |
| 10266 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/8/2016 | 99205 | 475.00 |
| 10267 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/8/2016 | 95831 | 65.00 |
| 10268 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/8/2016 | 95851 | 60.00 |
| 10269 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/8/2016 | 99215 | 286.00 |
| 10270 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/8/2016 | 95821 | 65.00 |
| 10271 | Miami Medical Group, Inc | 0128987760101061 | 12/15/2015 | Bill | 3/8/2016 | 95851 | 60.00 |
| 10272 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97032 | 120.00 |
| 10273 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97018 | 100.00 |
| 10274 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 84.00 |
| 10275 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 168.00 |
| 10276 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97032 | 120.00 |
| 10277 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 84.00 |
| 10278 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 168.00 |
| 10279 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97018 | 100.00 |
| 10280 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 99213 | 127.00 |
| 10281 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 98940 | 72.00 |
| 10282 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97032 | 120.00 |
| 10283 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97018 | 100.00 |
| 10284 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 84.00 |
| 10285 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 168.00 |
| 10286 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97032 | 120.00 |
| 10287 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 84.00 |
| 10288 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 168.00 |
| 10289 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97018 | 100.00 |
| 10290 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97032 | 120.00 |
| 10291 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97018 | 100.00 |
| 10292 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 84.00 |
| 10293 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 168.00 |
| 10294 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97032 | 120.00 |
| 10295 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97018 | 100.00 |
| 10296 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 84.00 |
| 10297 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 3/11/2016 | 97140 | 168.00 |
| 10298 | Miami Medical Group, Inc | 0178347480101113 | 5/30/2015 | Bill | 3/14/2016 | 99205 | 475.00 |
| 10299 | Miami Medical Group, Inc | 0178347480101113 | 5/30/2015 | Bill | 3/14/2016 | 76140 | 40.00 |
| 10300 | Miami Medical Group, Inc | 0178347480101113 | 5/30/2015 | Bill | 3/14/2016 | 95831 | 65.00 |
| 10301 | Miami Medical Group, Inc | 0178347480101113 | 5/30/2015 | Bill | 3/14/2016 | 95851 | 60.00 |
| 10302 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97140 | 168.00 |
| 10303 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97140 | 168.00 |
| 10304 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97018 | 50.00 |
| 10305 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 99213 | 127.00 |
| 10306 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 98940 | 72.00 |
| 10307 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97035 | 120.00 |
| 10308 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97032 | 120.00 |
| 10309 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97140 | 168.00 |
| 10310 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97140 | 168.00 |
| 10311 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97018 | 50.00 |
| 10312 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97035 | 120.00 |
| 10313 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97032 | 120.00 |
| 10314 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97018 | 50.00 |
| 10315 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97140 | 168.00 |
| 10316 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97140 | 168.00 |
| 10317 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97035 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10318 Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 3/14/2016 | 97032 | 120.00 |
| 10319 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 97140 | 168.00 |
| 10320 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 97035 | 120.00 |
| 10321 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 97032 | 60.00 |
| 10322 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 97018 | 50.00 |
| 10323 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 97140 | 168.00 |
| 10324 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 97140 | 168.00 |
| 10325 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 99203 | 325.00 |
| 10326 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 76140 | 40.00 |
| 10327 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 97035 | 120.00 |
| 10328 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 97032 | 120.00 |
| 10329 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 97018 | 50.00 |
| 10330 Miami Medical Group, Inc | 0270680660101082 | 10/10/2015 | Bill | 3/17/2016 | 97140 | 84.00 |
| 10331 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97035 | 120.00 |
| 10332 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97032 | 120.00 |
| 10333 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97140 | 168.00 |
| 10334 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97140 | 168.00 |
| 10335 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97035 | 120.00 |
| 10336 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97032 | 120.00 |
| 10337 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97140 | 168.00 |
| 10338 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97140 | 168.00 |
| 10339 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97035 | 120.00 |
| 10340 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97032 | 120.00 |
| 10341 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97140 | 168.00 |
| 10342 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97140 | 168.00 |
| 10343 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97035 | 120.00 |
| 10344 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97032 | 120.00 |
| 10345 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97140 | 168.00 |
| 10346 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97140 | 168.00 |
| 10347 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97035 | 120.00 |
| 10348 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97032 | 120.00 |
| 10349 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97140 | 168.00 |
| 10350 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 97140 | 168.00 |
| 10351 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 99215 | 286.00 |
| 10352 Miami Medical Group, Inc | 0128981760101061 | 12/15/2015 | Bill | 3/25/2016 | 76140 | 40.00 |
| 10353 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 99203 | 325.00 |
| 10354 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 72100 | 196.09 |
| 10355 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97035 | 60.00 |
| 10356 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97032 | 60.00 |
| 10357 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10358 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10359 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 99213 | 127.00 |
| 10360 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 98940 | 72.00 |
| 10361 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97035 | 60.00 |
| 10362 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97032 | 60.00 |
| 10363 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10364 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10365 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97035 | 60.00 |
| 10366 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97032 | 60.00 |
| 10367 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10368 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10369 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97035 | 60.00 |
| 10370 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97032 | 60.00 |
| 10371 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10372 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10373 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97035 | 60.00 |
| 10374 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97032 | 60.00 |
| 10375 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10376 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10377 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97035 | 60.00 |
| 10378 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97032 | 60.00 |
| 10379 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10380 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10381 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97035 | 60.00 |
| 10382 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97032 | 60.00 |
| 10383 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10384 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10385 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97035 | 60.00 |
| 10386 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97032 | 60.00 |
| 10387 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10388 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10389 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97035 | 60.00 |
| 10390 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97032 | 60.00 |
| 10391 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10392 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10393 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97035 | 60.00 |
| 10394 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97032 | 60.00 |
| 10395 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10396 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10397 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97035 | 60.00 |
| 10398 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97032 | 60.00 |
| 10399 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10400 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 3/25/2016 | 97140 | 84.00 |
| 10401 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97035 | 120.00 |
| 10402 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97032 | 120.00 |
| 10403 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10404 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10405 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97035 | 120.00 |
| 10406 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97032 | 120.00 |
| 10407 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10408 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10409 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 99213 | 127.00 |
| 10410 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 98940 | 72.00 |
| 10411 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97035 | 120.00 |
| 10412 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97032 | 120.00 |
| 10413 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 120.00 |
| 10414 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10415 Miami Medical Group, Inc | 0300920870101108 | 1/22/2016 | Bill | 3/28/2016 | 99204 | 350.00 |
| 10416 Miami Medical Group, Inc | 0300920870101108 | 1/22/2016 | Bill | 3/28/2016 | 97035 | 120.00 |
| 10417 Miami Medical Group, Inc | 0300920870101108 | 1/22/2016 | Bill | 3/28/2016 | 97032 | 120.00 |
| 10418 Miami Medical Group, Inc | 0300920870101108 | 1/22/2016 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10419 Miami Medical Group, Inc | 0300920870101108 | 1/22/2016 | Bill | 3/28/2016 | 97140 | 84.00 |
| 10420 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97035 | 120.00 |
| 10421 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97032 | 120.00 |
| 10422 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10423 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10424 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97035 | 120.00 |
| 10425 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97032 | 120.00 |
| 10426 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10427 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10428 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97035 | 120.00 |
| 10429 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97032 | 120.00 |
| 10430 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10431 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10432 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97035 | 120.00 |
| 10433 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97032 | 120.00 |
| 10434 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10435 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10436 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97035 | 120.00 |
| 10437 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97032 | 120.00 |
| 10438 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10439 Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 3/28/2016 | 97140 | 168.00 |
| 10440 Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 99204 | 350.00 |
| 10441 Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 95851 | 60.00 |
| 10442 Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10443 Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10444 Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10445 Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10446 Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |

| 10447 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
|---|---|---|---|---|---|---|---|
| 10448 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10449 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10450 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10451 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10452 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10453 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10454 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10455 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10456 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10457 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10458 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10459 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10460 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10461 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10462 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10463 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10464 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10465 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10466 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10467 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10468 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10469 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10470 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10471 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10472 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10473 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10474 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10475 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10476 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10477 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10478 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10479 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10480 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10481 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10482 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10483 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10484 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10485 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10486 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10487 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10488 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10489 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10490 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10491 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10492 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97035 | 120.00 |
| 10493 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97032 | 120.00 |
| 10494 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 168.00 |
| 10495 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 97140 | 84.00 |
| 10496 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 72040 | 203.75 |
| 10497 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 72070 | 202.22 |
| 10498 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 4/2/2016 | 72100 | 196.09 |
| 10499 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 4/2/2016 | 99215 | 286.00 |
| 10500 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 4/2/2016 | 76140 | 40.00 |
| 10501 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 4/2/2016 | 95831 | 65.00 |
| 10502 | Miami Medical Group, Inc | 0476510630101031 | 10/5/2015 | Bill | 4/2/2016 | 95851 | 65.00 |
| 10503 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 99203 | 325.00 |
| 10504 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 72040 | 203.75 |
| 10505 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 72070 | 202.22 |
| 10506 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 72100 | 196.09 |
| 10507 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10508 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10509 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10510 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10511 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10512 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10513 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10514 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10515 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10516 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10517 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10518 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10519 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 99213 | 127.00 |
| 10520 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 98941 | 90.00 |
| 10521 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10522 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10523 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10524 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10525 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10526 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10527 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10528 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10529 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10530 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10531 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10532 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10533 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10534 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10535 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10536 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10537 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10538 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10539 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10540 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10541 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10542 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10543 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10544 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10545 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10546 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10547 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10548 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10549 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10550 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10551 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10552 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10553 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 99203 | 325.00 |
| 10554 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 72040 | 203.75 |
| 10555 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 72070 | 202.22 |
| 10556 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 72100 | 196.09 |
| 10557 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10558 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10559 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10560 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10561 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 99213 | 127.00 |
| 10562 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 98940 | 72.00 |
| 10563 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10564 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10565 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10566 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10567 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10568 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10569 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10570 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10571 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10572 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10573 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10574 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10575 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10576 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10577 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10578 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10579 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10580 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10581 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10582 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10583 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10584 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10585 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10586 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10587 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10588 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10589 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10590 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10591 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10592 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10593 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10594 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10595 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10596 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10597 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10598 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10599 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97035 | 120.00 |
| 10600 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97032 | 120.00 |
| 10601 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10602 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/5/2016 | 97140 | 168.00 |
| 10603 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 4/6/2016 | 97140 | 168.00 |
| 10604 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 4/6/2016 | 97018 | 100.00 |
| 10605 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 4/6/2016 | 97140 | 84.00 |
| 10606 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 4/6/2016 | 97140 | 168.00 |
| 10607 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 4/6/2016 | 97032 | 120.00 |
| 10608 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 4/6/2016 | 97018 | 100.00 |
| 10609 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 4/6/2016 | 97140 | 84.00 |
| 10610 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 4/6/2016 | 97140 | 168.00 |
| 10611 | Miami Medical Group, Inc | 0452863630101016 | 1/31/2016 | Bill | 4/9/2016 | 99203 | 325.00 |
| 10612 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 99203 | 325.00 |
| 10613 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 72040 | 203.75 |
| 10614 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 72100 | 196.09 |
| 10615 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 72100 | 196.09 |
| 10616 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10617 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10618 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10619 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10620 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10621 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10622 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10623 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10624 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 99213 | 127.00 |
| 10625 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 98940 | 72.00 |
| 10626 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10627 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10628 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10629 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10630 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10631 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10632 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10633 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10634 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10635 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10636 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10637 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10638 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10639 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10640 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10641 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10642 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10643 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10644 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10645 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10646 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10647 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10648 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10649 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10650 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10651 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10652 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10653 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10654 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10655 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10656 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10657 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10658 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10659 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10660 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10661 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10662 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10663 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10664 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10665 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10666 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 99213 | 127.00 |
| 10667 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 98940 | 72.00 |
| 10668 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10669 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10670 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10671 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10672 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10673 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10674 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10675 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10676 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 99203 | 325.00 |
| 10677 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10678 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10679 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10680 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10681 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 72040 | 203.75 |
| 10682 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 72070 | 202.22 |
| 10683 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 72100 | 196.09 |
| 10684 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10685 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10686 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10687 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10688 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 99211 | 60.00 |
| 10689 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 98940 | 72.00 |
| 10690 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10691 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10692 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10693 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10694 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10695 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10696 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10697 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10698 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10699 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10700 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10701 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10702 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10703 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10704 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10705 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10706 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10707 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10708 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10709 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97112 | 79.00 |
| 10710 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10711 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10712 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10713 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97112 | 79.00 |
| 10714 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 99213 | 127.00 |
| 10715 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 98941 | 90.00 |
| 10716 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10717 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10718 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10719 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10720 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 99203 | 325.00 |
| 10721 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10722 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10723 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10724 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10725 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 72040 | 203.75 |
| 10726 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 72070 | 202.22 |
| 10727 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 72100 | 196.09 |
| 10728 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10729 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10730 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10731 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10732 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10733 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10734 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10735 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10736 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10737 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10738 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10739 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10740 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 99213 | 127.00 |
| 10741 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 98940 | 72.00 |
| 10742 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 73560 | 156.26 |
| 10743 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10744 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10745 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10746 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10747 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10748 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10749 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10750 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10751 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10752 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10753 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10754 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10755 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10756 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10757 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10758 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10759 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10760 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10761 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10762 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10763 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10764 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10765 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10766 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10767 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10768 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10769 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10770 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10771 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10772 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10773 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10774 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10775 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10776 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10777 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10778 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10779 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10780 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10781 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10782 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10783 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 99213 | 127.00 |
| 10784 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 98941 | 90.00 |
| 10785 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97035 | 120.00 |
| 10786 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97032 | 120.00 |
| 10787 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10788 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/11/2016 | 97140 | 168.00 |
| 10789 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 99203 | 325.00 |
| 10790 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97035 | 120.00 |
| 10791 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97032 | 120.00 |
| 10792 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 84.00 |
| 10793 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10794 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 73030 | 179.24 |
| 10795 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 72040 | 203.75 |
| 10796 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97035 | 120.00 |
| 10797 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97032 | 120.00 |
| 10798 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 84.00 |
| 10799 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97035 | 120.00 |
| 10800 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97032 | 120.00 |
| 10801 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 84.00 |
| 10802 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10803 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 99213 | 127.00 |
| 10804 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97035 | 120.00 |
| 10805 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97032 | 120.00 |
| 10806 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 84.00 |
| 10807 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10808 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 72070 | 202.22 |
| 10809 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97035 | 120.00 |
| 10810 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97032 | 120.00 |
| 10811 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 84.00 |
| 10812 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10813 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 99213 | 127.00 |
| 10814 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 98940 | 72.00 |
| 10815 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97035 | 120.00 |
| 10816 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97032 | 120.00 |
| 10817 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 84.00 |
| 10818 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10819 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97035 | 120.00 |
| 10820 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97032 | 120.00 |
| 10821 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10822 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10823 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97035 | 120.00 |
| 10824 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97032 | 120.00 |
| 10825 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10826 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10827 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97035 | 120.00 |
| 10828 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97032 | 120.00 |
| 10829 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10830 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10831 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97035 | 120.00 |
| 10832 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97032 | 120.00 |
| 10833 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10834 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 84.00 |
| 10835 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 99213 | 127.00 |
| 10836 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 98940 | 72.00 |
| 10837 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97035 | 120.00 |
| 10838 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97032 | 120.00 |
| 10839 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10840 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/13/2016 | 97140 | 168.00 |
| 10841 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/15/2016 | 99205 | 475.00 |
| 10842 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/15/2016 | 99205 | 475.00 |
| 10843 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/15/2016 | 95851 | 60.00 |
| 10844 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/15/2016 | 95831 | 65.00 |
| 10845 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 4/15/2016 | 76140 | 40.00 |
| 10846 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 99203 | 325.00 |
| 10847 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 72040 | 203.75 |
| 10848 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 72070 | 202.22 |
| 10849 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 72100 | 196.09 |
| 10850 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10851 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10852 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10853 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10854 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10855 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10856 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10857 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10858 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10859 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10860 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10861 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10862 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10863 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10864 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10865 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10866 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10867 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10868 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10869 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10870 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10871 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10872 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10873 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10874 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10875 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10876 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10877 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10878 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10879 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10880 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10881 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10882 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10883 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10884 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10885 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10886 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 99213 | 127.00 |
| 10887 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 98941 | 90.00 |
| 10888 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10889 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10890 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10891 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10892 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10893 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10894 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10895 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97035 | 120.00 |
| 10896 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97032 | 120.00 |
| 10897 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10898 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/19/2016 | 97140 | 168.00 |
| 10899 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 4/22/2016 | 97035 | 120.00 |
| 10900 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 4/22/2016 | 97032 | 120.00 |
| 10901 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 4/22/2016 | 97140 | 168.00 |
| 10902 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 4/22/2016 | 97140 | 168.00 |
| 10903 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 4/22/2016 | 99215 | 286.00 |
| 10904 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 4/22/2016 | 95831 | 65.00 |
| 10905 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 4/22/2016 | 95851 | 60.00 |
| 10906 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97035 | 120.00 |
| 10907 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97032 | 120.00 |
| 10908 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97140 | 168.00 |
| 10909 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97140 | 168.00 |
| 10910 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 99213 | 127.00 |
| 10911 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 98941 | 90.00 |
| 10912 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97035 | 120.00 |
| 10913 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97032 | 120.00 |
| 10914 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97140 | 168.00 |
| 10915 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97140 | 168.00 |
| 10916 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97035 | 120.00 |
| 10917 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97032 | 120.00 |
| 10918 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97140 | 168.00 |
| 10919 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/23/2016 | 97140 | 168.00 |
| 10920 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97035 | 120.00 |
| 10921 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97032 | 120.00 |
| 10922 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97140 | 168.00 |
| 10923 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97140 | 168.00 |
| 10924 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 99213 | 127.00 |
| 10925 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 98941 | 90.00 |
| 10926 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97035 | 120.00 |
| 10927 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97032 | 120.00 |
| 10928 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97140 | 168.00 |
| 10929 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97140 | 168.00 |
| 10930 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97035 | 120.00 |
| 10931 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97032 | 120.00 |
| 10932 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97140 | 168.00 |
| 10933 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 4/25/2016 | 97140 | 168.00 |
| 10934 | Miami Medical Group, Inc | 0396557200101039 | 2/19/2016 | Bill | 4/25/2016 | 99205 | 475.00 |
| 10935 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/25/2016 | 76140 | 40.00 |
| 10936 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/25/2016 | 95831 | 65.00 |
| 10937 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 4/25/2016 | 95851 | 60.00 |
| 10938 | Miami Medical Group, Inc | 0338579201011046 | 2/17/2016 | Bill | 4/28/2016 | 99205 | 600.00 |
| 10939 | Miami Medical Group, Inc | 0338579201011046 | 2/17/2016 | Bill | 4/28/2016 | 76140 | 40.00 |
| 10940 | Miami Medical Group, Inc | 0527713910101010 | 3/6/2015 | Bill | 4/29/2016 | 99215 | 286.00 |
| 10941 | Miami Medical Group, Inc | 0522713910101010 | 3/6/2015 | Bill | 4/29/2016 | 76140 | 40.00 |
| 10942 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97035 | 60.00 |
| 10943 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97032 | 60.00 |
| 10944 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10945 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10946 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97035 | 60.00 |
| 10947 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97032 | 60.00 |
| 10948 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10949 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10950 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97035 | 60.00 |
| 10951 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97032 | 60.00 |
| 10952 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10953 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10954 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97035 | 60.00 |
| 10955 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97032 | 60.00 |
| 10956 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10957 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97112 | 79.00 |
| 10958 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97035 | 60.00 |
| 10959 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97032 | 60.00 |
| 10960 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10961 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97112 | 79.00 |
| 10962 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97035 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10963 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97032 | 60.00 |
| 10964 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10965 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10966 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97035 | 60.00 |
| 10967 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97032 | 60.00 |
| 10968 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10969 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10970 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97035 | 60.00 |
| 10971 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97032 | 60.00 |
| 10972 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10973 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10974 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 99213 | 127.00 |
| 10975 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 98940 | 72.00 |
| 10976 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97035 | 60.00 |
| 10977 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97032 | 60.00 |
| 10978 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10979 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10980 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97035 | 60.00 |
| 10981 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97032 | 60.00 |
| 10982 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10983 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10984 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 99211 | 60.00 |
| 10985 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 98940 | 72.00 |
| 10986 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97035 | 60.00 |
| 10987 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97032 | 60.00 |
| 10988 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10989 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 5/4/2016 | 97140 | 84.00 |
| 10990 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 99203 | 325.00 |
| 10991 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 72040 | 203.75 |
| 10992 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 72070 | 202.22 |
| 10993 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 72100 | 196.09 |
| 10994 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 73030 | 179.24 |
| 10995 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 10996 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 10997 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 10998 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 10999 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11000 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11001 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11002 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11003 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11004 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11005 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11006 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11007 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11008 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11009 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11010 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11011 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11012 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11013 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11014 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11015 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 99211 | 60.00 |
| 11016 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 98941 | 90.00 |
| 11017 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11018 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11019 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11020 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11021 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11022 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11023 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11024 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11025 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11026 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11027 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11028 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11029 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11030 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11031 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11032 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11033 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11034 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11035 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11036 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11037 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11038 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11039 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11040 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11041 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11042 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11043 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11044 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11045 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11046 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11047 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11048 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11049 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11050 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11051 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11052 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11053 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11054 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11055 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11056 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11057 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11058 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11059 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11060 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11061 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11062 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11063 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11064 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11065 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11066 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11067 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11068 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11069 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11070 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11071 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11072 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11073 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11074 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11075 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11076 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11077 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11078 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11079 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11080 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11081 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11082 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11083 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11084 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11085 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 180.00 |
| 11086 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11087 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11088 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11089 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97035 | 120.00 |
| 11090 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97032 | 120.00 |
| 11091 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11092 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 5/7/2016 | 97140 | 168.00 |
| 11093 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97035 | 60.00 |
| 11094 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97032 | 60.00 |
| 11095 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 84.00 |
| 11096 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 84.00 |
| 11097 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97035 | 120.00 |
| 11098 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97032 | 120.00 |
| 11099 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11100 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11101 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97035 | 120.00 |
| 11102 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97032 | 120.00 |
| 11103 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11104 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11105 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97035 | 120.00 |
| 11106 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97032 | 120.00 |
| 11107 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11108 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11109 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 99205 | 475.00 |
| 11110 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 95851 | 60.00 |
| 11111 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 95831 | 65.00 |
| 11112 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 76140 | 40.00 |
| 11113 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97035 | 120.00 |
| 11114 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97032 | 120.00 |
| 11115 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11116 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11117 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97035 | 120.00 |
| 11118 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97032 | 120.00 |
| 11119 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11120 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11121 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97035 | 120.00 |
| 11122 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97032 | 120.00 |
| 11123 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11124 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11125 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97035 | 120.00 |
| 11126 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97032 | 120.00 |
| 11127 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11128 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11129 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97035 | 120.00 |
| 11130 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97032 | 120.00 |
| 11131 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11132 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11133 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97035 | 120.00 |
| 11134 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97032 | 120.00 |
| 11135 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11136 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11137 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97035 | 120.00 |
| 11138 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97032 | 120.00 |
| 11139 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11140 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 5/9/2016 | 97140 | 168.00 |
| 11141 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97035 | 120.00 |
| 11142 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97032 | 120.00 |
| 11143 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11144 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11145 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97035 | 120.00 |
| 11146 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97032 | 120.00 |
| 11147 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11148 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11149 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 99205 | 475.00 |
| 11150 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 76140 | 40.00 |
| 11151 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 95831 | 65.00 |
| 11152 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 95851 | 60.00 |
| 11153 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97035 | 120.00 |
| 11154 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97032 | 120.00 |
| 11155 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11156 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11157 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97035 | 120.00 |
| 11158 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97032 | 120.00 |
| 11159 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11160 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11161 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97035 | 120.00 |
| 11162 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97032 | 120.00 |
| 11163 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11164 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11165 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 99205 | 475.00 |
| 11166 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 76140 | 40.00 |
| 11167 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 95831 | 65.00 |
| 11168 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 95851 | 60.00 |
| 11169 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97035 | 120.00 |
| 11170 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97032 | 120.00 |
| 11171 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11172 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 5/10/2016 | 97140 | 168.00 |
| 11173 | Miami Medical Group, Inc | 0429570970101023 | 3/27/2016 | Bill | 5/11/2016 | 99203 | 325.00 |
| 11174 | Miami Medical Group, Inc | 0429570970101023 | 3/27/2016 | Bill | 5/11/2016 | 72040 | 203.75 |
| 11175 | Miami Medical Group, Inc | 0429570970101023 | 3/27/2016 | Bill | 5/11/2016 | 72070 | 202.22 |
| 11176 | Miami Medical Group, Inc | 0429570970101023 | 3/27/2016 | Bill | 5/11/2016 | 72100 | 196.09 |
| 11177 | Miami Medical Group, Inc | 0429570970101023 | 3/27/2016 | Bill | 5/11/2016 | 73080 | 173.11 |
| 11178 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97035 | 120.00 |
| 11179 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97032 | 120.00 |
| 11180 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97140 | 168.00 |
| 11181 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97140 | 168.00 |
| 11182 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97035 | 120.00 |
| 11183 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97032 | 120.00 |
| 11184 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97140 | 168.00 |
| 11185 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97140 | 168.00 |
| 11186 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97035 | 120.00 |
| 11187 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97032 | 120.00 |
| 11188 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97140 | 168.00 |
| 11189 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97140 | 168.00 |
| 11190 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97035 | 120.00 |
| 11191 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97032 | 120.00 |
| 11192 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97140 | 168.00 |
| 11193 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97140 | 168.00 |
| 11194 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97035 | 120.00 |
| 11195 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97032 | 120.00 |
| 11196 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97140 | 168.00 |
| 11197 | Miami Medical Group, Inc | 0392312620101059 | 2/19/2016 | Bill | 5/12/2016 | 97112 | 79.00 |
| 11198 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97035 | 120.00 |
| 11199 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97032 | 120.00 |
| 11200 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11201 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11202 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 99211 | 60.00 |
| 11203 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97035 | 120.00 |
| 11204 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97032 | 120.00 |
| 11205 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11206 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11207 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97035 | 120.00 |
| 11208 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97032 | 120.00 |
| 11209 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11210 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11211 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97035 | 120.00 |
| 11212 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97032 | 120.00 |
| 11213 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11214 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11215 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97035 | 120.00 |
| 11216 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97032 | 120.00 |
| 11217 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11218 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11219 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97035 | 120.00 |
| 11220 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/14/2016 | 97032 | 120.00 |

| Provider | Account | Date | Type | Date | Code | Amount |
|---|---|---|---|---|---|---|
| 11221 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11222 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11223 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97035 | 120.00 |
| 11224 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97032 | 120.00 |
| 11225 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11226 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11227 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97035 | 120.00 |
| 11228 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97032 | 120.00 |
| 11229 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11230 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11231 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 99211 | 60.00 |
| 11232 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 76140 | 40.00 |
| 11233 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97035 | 120.00 |
| 11234 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97032 | 120.00 |
| 11235 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11236 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11237 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97035 | 120.00 |
| 11238 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97032 | 120.00 |
| 11239 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11240 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11241 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97035 | 120.00 |
| 11242 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97032 | 120.00 |
| 11243 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11244 Miami Medical Group, Inc | 046169539010101011 | 2/3/2016 | Bill | 5/14/2016 | 97140 | 168.00 |
| 11245 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 99205 | 475.00 |
| 11246 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 76140 | 40.00 |
| 11247 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 99203 | 325.00 |
| 11248 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 72040 | 203.75 |
| 11249 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 72070 | 202.22 |
| 11250 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 72100 | 196.09 |
| 11251 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 73100 | 284.94 |
| 11252 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11253 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11254 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11255 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11256 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11257 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11258 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 99211 | 60.00 |
| 11259 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 73120 | 272.68 |
| 11260 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 73130 | 324.78 |
| 11261 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11262 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11263 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11264 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11265 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11266 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11267 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11268 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11269 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11270 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11271 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11272 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11273 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11274 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11275 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11276 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11277 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11278 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11279 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11280 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11281 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11282 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11283 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11284 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11285 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11286 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11287 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11288 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11289 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11290 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11291 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11292 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11293 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11294 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11295 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11296 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11297 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11298 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11299 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11300 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11301 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11302 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11303 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11304 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11305 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11306 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11307 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11308 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11309 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11310 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11311 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11312 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11313 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11314 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11315 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11316 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11317 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11318 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11319 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11320 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11321 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11322 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97022 | 120.00 |
| 11323 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11324 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11325 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11326 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11327 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11328 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11329 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11330 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11331 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11332 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11333 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11334 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11335 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11336 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11337 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11338 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11339 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11340 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11341 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11342 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11343 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11344 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11345 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11346 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11347 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11348 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11349 Miami Medical Group, Inc | 047032448010101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11350 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11351 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11352 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11353 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11354 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11355 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11356 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11357 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11358 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/16/2016 | 97018 | 50.00 |
| 11359 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11360 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11361 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 99203 | 325.00 |
| 11362 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 76740 | 40.00 |
| 11363 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 99204 | 350.00 |
| 11364 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 95851 | 60.00 |
| 11365 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 95831 | 65.00 |
| 11366 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11367 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11368 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11369 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11370 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 72070 | 202.22 |
| 11371 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 72070 | 202.22 |
| 11372 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 72100 | 196.09 |
| 11373 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 70250 | 200.69 |
| 11374 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 73030 | 179.24 |
| 11375 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11376 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11377 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11378 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11379 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11380 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11381 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11382 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11383 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11384 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11385 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11386 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11387 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11388 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11389 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11390 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11391 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11392 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11393 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11394 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11395 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11396 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11397 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11398 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11399 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11400 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11401 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11402 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11403 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11404 | Miami Medical Group, Inc | 0112178490101069 | 3/7/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11405 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11406 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11407 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97140 | 84.00 |
| 11408 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11409 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 99211 | 60.00 |
| 11410 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11411 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11412 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97140 | 84.00 |
| 11413 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11414 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11415 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11416 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97140 | 84.00 |
| 11417 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11418 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11419 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11420 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97140 | 84.00 |
| 11421 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11422 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 99213 | 127.00 |
| 11423 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 98940 | 72.00 |
| 11424 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 76740 | 40.00 |
| 11425 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97035 | 120.00 |
| 11426 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97032 | 120.00 |
| 11427 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97140 | 84.00 |
| 11428 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 5/16/2016 | 97140 | 168.00 |
| 11429 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 99203 | 325.00 |
| 11430 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11431 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11432 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11433 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11434 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11435 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11436 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11437 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11438 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97110 | 158.00 |
| 11439 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11440 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11441 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 99211 | 60.00 |
| 11442 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11443 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11444 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11445 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11446 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11447 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97110 | 158.00 |
| 11448 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11449 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11450 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11451 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97110 | 158.00 |
| 11452 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11453 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11454 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11455 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11456 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11457 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11458 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11459 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11460 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11461 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11462 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11463 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11464 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11465 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 99205 | 475.00 |
| 11466 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 76740 | 40.00 |
| 11467 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 95851 | 65.00 |
| 11468 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11469 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11470 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11471 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11472 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97110 | 158.00 |
| 11473 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11474 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11475 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11476 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97110 | 158.00 |
| 11477 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11478 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11479 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11480 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11481 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11482 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11483 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11484 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11485 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11486 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11487 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11488 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11489 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11490 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97110 | 158.00 |
| 11491 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11492 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11493 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11494 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11495 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11496 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11497 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11498 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11499 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11500 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11501 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11502 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11503 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11504 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11505 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11506 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11507 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11508 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11509 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97110 | 158.00 |
| 11510 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11511 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11512 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11513 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11514 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11515 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11516 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11517 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11518 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11519 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11520 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97110 | 158.00 |
| 11521 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11522 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11523 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11524 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11525 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11526 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11527 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11528 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11529 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11530 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11531 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11532 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11533 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11534 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11535 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97110 | 158.00 |
| 11536 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11537 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11538 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11539 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11540 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11541 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11542 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11543 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11544 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11545 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11546 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11547 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11548 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11549 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11550 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11551 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11552 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11553 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97035 | 120.00 |
| 11554 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97032 | 120.00 |
| 11555 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97018 | 100.00 |
| 11556 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 168.00 |
| 11557 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 5/18/2016 | 97140 | 84.00 |
| 11558 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97035 | 120.00 |
| 11559 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97032 | 120.00 |
| 11560 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 84.00 |
| 11561 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 168.00 |
| 11562 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97035 | 120.00 |
| 11563 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97032 | 120.00 |
| 11564 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 84.00 |
| 11565 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 168.00 |
| 11566 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97035 | 120.00 |
| 11567 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97032 | 120.00 |
| 11568 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 84.00 |
| 11569 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 168.00 |
| 11570 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97035 | 120.00 |
| 11571 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97032 | 120.00 |
| 11572 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 84.00 |
| 11573 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 168.00 |
| 11574 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97035 | 120.00 |
| 11575 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97032 | 120.00 |
| 11576 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 84.00 |
| 11577 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 168.00 |
| 11578 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97035 | 120.00 |
| 11579 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97032 | 120.00 |
| 11580 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 84.00 |
| 11581 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 168.00 |
| 11582 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97035 | 120.00 |
| 11583 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97032 | 120.00 |
| 11584 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 84.00 |
| 11585 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 97140 | 168.00 |
| 11586 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 99215 | 286.00 |
| 11587 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 95851 | 60.00 |
| 11588 | Miami Medical Group, Inc | 0500493630101030 | 1/23/2016 | Bill | 5/19/2016 | 95831 | 65.00 |
| 11589 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97035 | 60.00 |
| 11590 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97032 | 60.00 |
| 11591 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97140 | 84.00 |
| 11592 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97140 | 84.00 |
| 11593 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97035 | 60.00 |
| 11594 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97032 | 60.00 |
| 11595 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97140 | 84.00 |
| 11596 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97140 | 84.00 |
| 11597 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97035 | 60.00 |
| 11598 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97032 | 60.00 |
| 11599 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97140 | 84.00 |
| 11600 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97140 | 84.00 |
| 11601 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97035 | 60.00 |
| 11602 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97032 | 60.00 |
| 11603 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97140 | 84.00 |
| 11604 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97140 | 84.00 |
| 11605 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97035 | 60.00 |
| 11606 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97032 | 60.00 |
| 11607 | Miami Medical Group, Inc | 0199898301010127 | 1/11/2016 | Bill | 6/3/2016 | 97140 | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11608 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/3/2016 | 97140 | 84.00 |
| 11609 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/3/2016 | 99215 | 286.00 |
| 11610 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/3/2016 | 95851 | 60.00 |
| 11611 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/3/2016 | 95831 | 65.00 |
| 11612 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11613 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11614 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97035 | 120.00 |
| 11615 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97032 | 120.00 |
| 11616 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11617 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11618 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97035 | 120.00 |
| 11619 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97032 | 120.00 |
| 11620 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11621 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11622 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97035 | 120.00 |
| 11623 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97032 | 120.00 |
| 11624 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97035 | 120.00 |
| 11625 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97032 | 120.00 |
| 11626 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11627 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11628 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97035 | 120.00 |
| 11629 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97032 | 120.00 |
| 11630 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11631 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11632 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 6/4/2016 | 97035 | 120.00 |
| 11633 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 6/4/2016 | 97032 | 120.00 |
| 11634 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11635 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 6/4/2016 | 97140 | 168.00 |
| 11636 | Miami Medical Group, Inc | 0176490140101016 | 1/29/2016 | Bill | 6/4/2016 | 99215 | 286.00 |
| 11637 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 99205 | 600.00 |
| 11638 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 76140 | 40.00 |
| 11639 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97035 | 240.00 |
| 11640 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97032 | 240.00 |
| 11641 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97140 | 84.00 |
| 11642 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97140 | 336.00 |
| 11643 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97035 | 240.00 |
| 11644 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97032 | 240.00 |
| 11645 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97035 | 240.00 |
| 11646 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97032 | 240.00 |
| 11647 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97140 | 84.00 |
| 11648 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97140 | 336.00 |
| 11649 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97035 | 240.00 |
| 11650 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97032 | 240.00 |
| 11651 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97140 | 84.00 |
| 11652 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/8/2016 | 97140 | 336.00 |
| 11653 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97035 | 240.00 |
| 11654 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97032 | 240.00 |
| 11655 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97018 | 200.00 |
| 11656 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11657 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11658 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97035 | 240.00 |
| 11659 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97032 | 240.00 |
| 11660 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97018 | 200.00 |
| 11661 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11662 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11663 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97035 | 240.00 |
| 11664 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97032 | 240.00 |
| 11665 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97018 | 200.00 |
| 11666 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11667 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11668 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97035 | 240.00 |
| 11669 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97032 | 240.00 |
| 11670 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97018 | 200.00 |
| 11671 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11672 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11673 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97035 | 240.00 |
| 11674 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97032 | 240.00 |
| 11675 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11676 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11677 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97018 | 200.00 |
| 11678 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97035 | 240.00 |
| 11679 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97032 | 240.00 |
| 11680 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11681 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11682 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97018 | 200.00 |
| 11683 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97035 | 240.00 |
| 11684 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97032 | 240.00 |
| 11685 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97018 | 200.00 |
| 11686 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11687 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/9/2016 | 97140 | 336.00 |
| 11688 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 99205 | 600.00 |
| 11689 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 76140 | 40.00 |
| 11690 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97035 | 120.00 |
| 11691 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97032 | 120.00 |
| 11692 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97140 | 168.00 |
| 11693 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97140 | 168.00 |
| 11694 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97035 | 120.00 |
| 11695 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97032 | 120.00 |
| 11696 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97140 | 168.00 |
| 11697 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97140 | 168.00 |
| 11698 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97035 | 120.00 |
| 11699 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97032 | 120.00 |
| 11700 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97140 | 168.00 |
| 11701 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97140 | 168.00 |
| 11702 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97035 | 120.00 |
| 11703 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97032 | 120.00 |
| 11704 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97140 | 168.00 |
| 11705 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97140 | 168.00 |
| 11706 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97035 | 120.00 |
| 11707 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97032 | 120.00 |
| 11708 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97140 | 168.00 |
| 11709 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/9/2016 | 97140 | 168.00 |
| 11710 | Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 6/13/2016 | 72040 | 203.75 |
| 11711 | Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 6/13/2016 | 72070 | 202.22 |
| 11712 | Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 6/13/2016 | 72100 | 196.09 |
| 11713 | Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 6/13/2016 | 73030 | 358.48 |
| 11714 | Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 6/13/2016 | 73510 | 379.92 |
| 11715 | Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 6/13/2016 | 99211 | 60.00 |
| 11716 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 6/15/2016 | 99215 | 286.00 |
| 11717 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 6/15/2016 | 95831 | 65.00 |
| 11718 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 6/15/2016 | 95851 | 60.00 |
| 11719 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 99204 | 350.00 |
| 11720 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 95851 | 60.00 |
| 11721 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 95831 | 65.00 |
| 11722 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 72040 | 203.75 |
| 11723 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 72070 | 202.22 |
| 11724 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 73560 | 156.26 |
| 11725 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 76250 | 200.69 |
| 11726 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11727 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11728 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 84.00 |
| 11729 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11730 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11731 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 84.00 |
| 11732 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11733 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11734 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 84.00 |
| 11735 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11736 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |

| 11737 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 84.00 |
|---|---|---|---|---|---|---|---|
| 11738 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11739 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11740 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 84.00 |
| 11741 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11742 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11743 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 84.00 |
| 11744 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11745 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11746 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 84.00 |
| 11747 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11748 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11749 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 84.00 |
| 11750 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11751 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11752 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 84.00 |
| 11753 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11754 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11755 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11756 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11757 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11758 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11759 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11760 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11761 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11762 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11763 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11764 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11765 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11766 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11767 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11768 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11769 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11770 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11771 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11772 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11773 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11774 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11775 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11776 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11777 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11778 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11779 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11780 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11781 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11782 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11783 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11784 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11785 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11786 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11787 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11788 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11789 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11790 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11791 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11792 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11793 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11794 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11795 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11796 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11797 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11798 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11799 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11800 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11801 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11802 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11803 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11804 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11805 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11806 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11807 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11808 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11809 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11810 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11811 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11812 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11813 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11814 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11815 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11816 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11817 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97035 | 120.00 |
| 11818 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97032 | 120.00 |
| 11819 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11820 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 97140 | 168.00 |
| 11821 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 99203 | 325.00 |
| 11822 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 72100 | 196.09 |
| 11823 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 99211 | 60.00 |
| 11824 | Miami Medical Group, Inc | 0418399170101027 | 3/23/2016 | Bill | 6/15/2016 | 98940 | 72.00 |
| 11825 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/16/2016 | 99215 | 286.00 |
| 11826 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/16/2016 | 95831 | 65.00 |
| 11827 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/16/2016 | 95851 | 60.00 |
| 11828 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/16/2016 | 99215 | 286.00 |
| 11829 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/16/2016 | 95831 | 65.00 |
| 11830 | Miami Medical Group, Inc | 0470324480101034 | 2/29/2016 | Bill | 6/16/2016 | 95851 | 60.00 |
| 11831 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 6/16/2016 | 99205 | 475.00 |
| 11832 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 6/16/2016 | 76140 | 40.00 |
| 11833 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 6/16/2016 | 95831 | 65.00 |
| 11834 | Miami Medical Group, Inc | 0223635680101049 | 11/5/2015 | Bill | 6/16/2016 | 95851 | 60.00 |
| 11835 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97035 | 120.00 |
| 11836 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97032 | 120.00 |
| 11837 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97140 | 168.00 |
| 11838 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97140 | 168.00 |
| 11839 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97035 | 120.00 |
| 11840 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97032 | 120.00 |
| 11841 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97140 | 168.00 |
| 11842 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97140 | 168.00 |
| 11843 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97035 | 120.00 |
| 11844 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97032 | 120.00 |
| 11845 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97140 | 168.00 |
| 11846 | Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 6/17/2016 | 97140 | 168.00 |
| 11847 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/22/2016 | 97035 | 120.00 |
| 11848 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/22/2016 | 97032 | 120.00 |
| 11849 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/22/2016 | 97140 | 168.00 |
| 11850 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/22/2016 | 97140 | 84.00 |
| 11851 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/22/2016 | 97035 | 120.00 |
| 11852 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/22/2016 | 97032 | 120.00 |
| 11853 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/22/2016 | 97140 | 168.00 |
| 11854 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/22/2016 | 97140 | 168.00 |
| 11855 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 6/22/2016 | 97140 | 84.00 |
| 11856 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 99213 | 127.00 |
| 11857 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 98940 | 72.00 |
| 11858 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 97035 | 60.00 |
| 11859 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 97032 | 60.00 |
| 11860 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 97140 | 84.00 |
| 11861 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 97140 | 84.00 |
| 11862 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 97035 | 60.00 |
| 11863 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 97032 | 60.00 |
| 11864 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 97140 | 84.00 |
| 11865 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 97140 | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11866 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 99211 | 60.00 |
| 11867 | Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 6/24/2016 | 76140 | 40.00 |
| 11868 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97035 | 120.00 |
| 11869 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97032 | 120.00 |
| 11870 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97140 | 168.00 |
| 11871 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97140 | 168.00 |
| 11872 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97035 | 120.00 |
| 11873 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97032 | 120.00 |
| 11874 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97140 | 168.00 |
| 11875 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97140 | 168.00 |
| 11876 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97035 | 120.00 |
| 11877 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97032 | 120.00 |
| 11878 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97140 | 168.00 |
| 11879 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97140 | 168.00 |
| 11880 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97035 | 120.00 |
| 11881 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97032 | 120.00 |
| 11882 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97140 | 168.00 |
| 11883 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97140 | 168.00 |
| 11884 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97035 | 120.00 |
| 11885 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97032 | 120.00 |
| 11886 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97140 | 168.00 |
| 11887 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/24/2016 | 97140 | 168.00 |
| 11888 | Miami Medical Group, Inc | 0022851520101197 | 3/5/2015 | Bill | 6/25/2016 | 99205 | 475.00 |
| 11889 | Miami Medical Group, Inc | 0022851520101197 | 3/5/2015 | Bill | 6/25/2016 | 76140 | 40.00 |
| 11890 | Miami Medical Group, Inc | 0022851520101197 | 3/5/2015 | Bill | 6/25/2016 | 95831 | 65.00 |
| 11891 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97035 | 120.00 |
| 11892 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97140 | 168.00 |
| 11893 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97140 | 168.00 |
| 11894 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 99203 | 325.00 |
| 11895 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 76140 | 40.00 |
| 11896 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 98940 | 72.00 |
| 11897 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97035 | 120.00 |
| 11898 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97032 | 120.00 |
| 11899 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97140 | 168.00 |
| 11900 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97140 | 168.00 |
| 11901 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97035 | 120.00 |
| 11902 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97032 | 120.00 |
| 11903 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97140 | 168.00 |
| 11904 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97140 | 168.00 |
| 11905 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97035 | 120.00 |
| 11906 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97032 | 120.00 |
| 11907 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97140 | 168.00 |
| 11908 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97140 | 168.00 |
| 11909 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97035 | 120.00 |
| 11910 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97032 | 120.00 |
| 11911 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97140 | 168.00 |
| 11912 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 6/27/2016 | 97140 | 168.00 |
| 11913 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 99203 | 325.00 |
| 11914 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11915 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11916 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11917 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 84.00 |
| 11918 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11919 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11920 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11921 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 84.00 |
| 11922 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11923 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11924 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11925 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 84.00 |
| 11926 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11927 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11928 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11929 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11930 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11931 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11932 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11933 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 84.00 |
| 11934 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11935 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11936 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 84.00 |
| 11937 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11938 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11939 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11940 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 84.00 |
| 11941 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11942 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11943 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11944 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11945 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11946 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11947 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11948 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11949 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11950 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11951 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11952 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11953 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11954 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11955 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11956 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11957 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11958 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11959 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11960 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11961 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11962 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11963 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11964 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11965 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11966 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11967 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11968 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11969 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11970 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11971 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11972 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11973 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 99213 | 127.00 |
| 11974 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 76140 | 40.00 |
| 11975 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11976 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11977 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11978 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11979 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11980 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11981 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11982 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11983 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11984 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11985 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11986 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11987 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11988 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11989 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11990 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11991 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11992 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11993 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11994 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11995 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 11996 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 11997 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11998 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 11999 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97035 | 120.00 |
| 12000 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97032 | 120.00 |
| 12001 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 12002 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 6/29/2016 | 97140 | 168.00 |
| 12003 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97035 | 120.00 |
| 12004 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97032 | 120.00 |
| 12005 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97140 | 168.00 |
| 12006 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97140 | 168.00 |
| 12007 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97035 | 120.00 |
| 12008 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97032 | 120.00 |
| 12009 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97140 | 168.00 |
| 12010 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97140 | 168.00 |
| 12011 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97035 | 120.00 |
| 12012 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97032 | 120.00 |
| 12013 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97140 | 168.00 |
| 12014 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97140 | 168.00 |
| 12015 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97035 | 120.00 |
| 12016 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97032 | 120.00 |
| 12017 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97140 | 168.00 |
| 12018 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 6/30/2016 | 97140 | 168.00 |
| 12019 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12020 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12021 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12022 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12023 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12024 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12025 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12026 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12027 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12028 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12029 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12030 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12031 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12032 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12033 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12034 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12035 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12036 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12037 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12038 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12039 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12040 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12041 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12042 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12043 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12044 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12045 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12046 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12047 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12048 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12049 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12050 | Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12051 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 99203 | 325.00 |
| 12052 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12053 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12054 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12055 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12056 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12057 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12058 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12059 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12060 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12061 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12062 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12063 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12064 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12065 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12066 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12067 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12068 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 99213 | 127.00 |
| 12069 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12070 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 98941 | 90.00 |
| 12071 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12072 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12073 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12074 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12075 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12076 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12077 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12078 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 72040 | 203.75 |
| 12079 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 72070 | 202.22 |
| 12080 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 72100 | 196.09 |
| 12081 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12082 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12083 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 84.00 |
| 12084 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12085 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12086 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12087 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 84.00 |
| 12088 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12089 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12090 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12091 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12092 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12093 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 99211 | 60.00 |
| 12094 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 98941 | 90.00 |
| 12095 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12096 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12097 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12098 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97112 | 79.00 |
| 12099 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 98941 | 90.00 |
| 12100 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12101 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12102 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12103 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97112 | 79.00 |
| 12104 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 98941 | 90.00 |
| 12105 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 98941 | 90.00 |
| 12106 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12107 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12108 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12109 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97112 | 79.00 |
| 12110 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 98941 | 90.00 |
| 12111 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12112 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12113 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12114 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12115 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 98941 | 90.00 |
| 12116 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12117 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12118 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12119 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12120 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 99213 | 127.00 |
| 12121 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 98941 | 90.00 |
| 12122 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12123 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97032 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12124 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12125 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12126 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 7/5/2016 | 98941 | 90.00 |
| 12127 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 99203 | 325.00 |
| 12128 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12129 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12130 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12131 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12132 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12133 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12134 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12135 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12136 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 72040 | 203.75 |
| 12137 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 72070 | 202.22 |
| 12138 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 73030 | 358.48 |
| 12139 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97035 | 120.00 |
| 12140 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97032 | 120.00 |
| 12141 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12142 Miami Medical Group, Inc | 0182737232101047 | 5/22/2016 | Bill | 7/5/2016 | 97140 | 168.00 |
| 12143 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 99204 | 350.00 |
| 12144 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 72100 | 196.09 |
| 12145 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 73560 | 156.26 |
| 12146 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 73550 | 177.71 |
| 12147 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 97032 | 120.00 |
| 12148 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 97140 | 168.00 |
| 12149 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 97140 | 168.00 |
| 12150 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 97032 | 120.00 |
| 12151 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 97140 | 168.00 |
| 12152 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 97140 | 168.00 |
| 12153 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 99203 | 325.00 |
| 12154 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 99211 | 60.00 |
| 12155 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 72050 | 274.22 |
| 12156 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 72070 | 202.22 |
| 12157 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 97035 | 120.00 |
| 12158 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 97032 | 60.00 |
| 12159 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 97140 | 168.00 |
| 12160 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/9/2016 | 97140 | 168.00 |
| 12161 Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 7/9/2016 | 97035 | 120.00 |
| 12162 Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 7/9/2016 | 97032 | 120.00 |
| 12163 Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 7/9/2016 | 97140 | 168.00 |
| 12164 Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 7/9/2016 | 97140 | 168.00 |
| 12165 Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 7/9/2016 | 99215 | 286.00 |
| 12166 Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 7/9/2016 | 95831 | 65.00 |
| 12167 Miami Medical Group, Inc | 0392312670101059 | 2/19/2016 | Bill | 7/9/2016 | 95851 | 60.00 |
| 12168 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/9/2016 | 99215 | 286.00 |
| 12169 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97035 | 120.00 |
| 12170 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97032 | 120.00 |
| 12171 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97140 | 168.00 |
| 12172 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97140 | 168.00 |
| 12173 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97035 | 120.00 |
| 12174 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97032 | 120.00 |
| 12175 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97140 | 168.00 |
| 12176 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97140 | 168.00 |
| 12177 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 99213 | 127.00 |
| 12178 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97035 | 120.00 |
| 12179 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97032 | 120.00 |
| 12180 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97140 | 168.00 |
| 12181 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 7/16/2016 | 97140 | 168.00 |
| 12182 Miami Medical Group, Inc | 0482602090101015 | 5/15/2016 | Bill | 7/18/2016 | 99203 | 325.00 |
| 12183 Miami Medical Group, Inc | 0482602090101015 | 5/15/2016 | Bill | 7/18/2016 | 99203 | 325.00 |
| 12184 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12185 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12186 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12187 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12188 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12189 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12190 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12191 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97112 | 79.00 |
| 12192 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12193 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12194 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12195 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97112 | 79.00 |
| 12196 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12197 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12198 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12199 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12200 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12201 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12202 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12203 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12204 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12205 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12206 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12207 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12208 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12209 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12210 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12211 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12212 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12213 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12214 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12215 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12216 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12217 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12218 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12219 Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12220 Miami Medical Group, Inc | 0396552200101039 | 1/29/2016 | Bill | 7/20/2016 | 99205 | 475.00 |
| 12221 Miami Medical Group, Inc | 0396552200101039 | 1/29/2016 | Bill | 7/20/2016 | 76140 | 40.00 |
| 12222 Miami Medical Group, Inc | 0396552200101039 | 1/29/2016 | Bill | 7/20/2016 | 99205 | 475.00 |
| 12223 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 76140 | 40.00 |
| 12224 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12225 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12226 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12227 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97112 | 79.00 |
| 12228 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12229 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12230 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12231 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97112 | 79.00 |
| 12232 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97035 | 120.00 |
| 12233 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97032 | 120.00 |
| 12234 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97140 | 84.00 |
| 12235 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 97140 | 168.00 |
| 12236 Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 7/20/2016 | 99215 | 286.00 |
| 12237 Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/22/2016 | 99214 | 192.00 |
| 12238 Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/22/2016 | 95831 | 65.00 |
| 12239 Miami Medical Group, Inc | 0418391970101027 | 3/23/2016 | Bill | 7/22/2016 | 95851 | 60.00 |
| 12240 Miami Medical Group, Inc | 0396552200101039 | 1/29/2016 | Bill | 7/22/2016 | 99205 | 475.00 |
| 12241 Miami Medical Group, Inc | 0396552200101039 | 1/29/2016 | Bill | 7/22/2016 | 76140 | 40.00 |
| 12242 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 7/23/2016 | 97035 | 60.00 |
| 12243 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 7/23/2016 | 97032 | 84.00 |
| 12244 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 7/23/2016 | 97140 | 84.00 |
| 12245 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 7/23/2016 | 97140 | 84.00 |
| 12246 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 7/23/2016 | 97035 | 60.00 |
| 12247 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 7/23/2016 | 97032 | 60.00 |
| 12248 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 7/23/2016 | 97140 | 84.00 |
| 12249 Miami Medical Group, Inc | 0195989830101027 | 1/11/2016 | Bill | 7/23/2016 | 97140 | 84.00 |
| 12250 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 99204 | 350.00 |
| 12251 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 72050 | 274.22 |
| 12252 Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 73130 | 162.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12253 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 71020 | 173.11 |
| 12254 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12255 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12256 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12257 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12258 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12259 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12260 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12261 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12262 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12263 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12264 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12265 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12266 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12267 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12268 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12269 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12270 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12271 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12272 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12273 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12274 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 99203 | 325.00 |
| 12275 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 99211 | 60.00 |
| 12276 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 99211 | 60.00 |
| 12277 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 98940 | 72.00 |
| 12278 | Miami Medical Group, Inc | 0419416070101012 | 5/2/2016 | Bill | 7/25/2016 | 73130 | 162.39 |
| 12279 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 99203 | 325.00 |
| 12280 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12281 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12282 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12283 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12284 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 72100 | 196.09 |
| 12285 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12286 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12287 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12288 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12289 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12290 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12291 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12292 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12293 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12294 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12295 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12296 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12297 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12298 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12299 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12300 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12301 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12302 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12303 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12304 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12305 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12306 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12307 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12308 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12309 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12310 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12311 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12312 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12313 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12314 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12315 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12316 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12317 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12318 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12319 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12320 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12321 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12322 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12323 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12324 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12325 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 99213 | 127.00 |
| 12326 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 98940 | 72.00 |
| 12327 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12328 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12329 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12330 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12331 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12332 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12333 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12334 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12335 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12336 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12337 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12338 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12339 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 60.00 |
| 12340 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 60.00 |
| 12341 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12342 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 84.00 |
| 12343 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 99203 | 325.00 |
| 12344 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 72040 | 203.75 |
| 12345 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 72070 | 202.22 |
| 12346 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 72100 | 196.09 |
| 12347 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 73030 | 358.48 |
| 12348 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12349 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12350 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12351 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12352 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12353 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12354 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12355 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97112 | 79.00 |
| 12356 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12357 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12358 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12359 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97112 | 79.00 |
| 12360 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12361 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12362 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12363 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97110 | 158.00 |
| 12364 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97112 | . |
| 12365 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 99213 | 127.00 |
| 12366 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 98941 | 90.00 |
| 12367 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12368 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12369 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12370 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12371 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12372 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12373 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12374 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12375 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12376 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12377 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 168.00 |
| 12378 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97112 | 79.00 |
| 12379 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97035 | 120.00 |
| 12380 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97032 | 120.00 |
| 12381 | Miami Medical Group, Inc | 0466585410101015 | 5/17/2016 | Bill | 7/25/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12382 | Miami Medical Group, Inc | 046665841010101S | 5/17/2016 | Bill | 7/25/2016 | 97112 | 79.00 |
| 12383 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12384 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12385 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12386 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12387 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12388 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97112 | 79.00 |
| 12389 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12390 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12391 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12392 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97112 | 79.00 |
| 12393 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12394 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12395 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12396 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12397 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12398 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12399 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12400 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12401 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12402 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12403 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12404 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12405 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12406 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12407 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12408 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97112 | 79.00 |
| 12409 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12410 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12411 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12412 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97112 | 79.00 |
| 12413 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12414 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 84.00 |
| 12415 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12416 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12417 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12418 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 84.00 |
| 12419 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12420 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12421 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12422 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 84.00 |
| 12423 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12424 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12425 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12426 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12427 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12428 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12429 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12430 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12431 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12432 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12433 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12434 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12435 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12436 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12437 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12438 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12439 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12440 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12441 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12442 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12443 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12444 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 99203 | 325.00 |
| 12445 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12446 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12447 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12448 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12449 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12450 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12451 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12452 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12453 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12454 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12455 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12456 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12457 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 72040 | 203.75 |
| 12458 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 72070 | 202.22 |
| 12459 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 72100 | 196.09 |
| 12460 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 73510 | 189.96 |
| 12461 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12462 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12463 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12464 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12465 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12466 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12467 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12468 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12469 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12470 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12471 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12472 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12473 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12474 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12475 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12476 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12477 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 99213 | 127.00 |
| 12478 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 98941 | 90.00 |
| 12479 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12480 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12481 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12482 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12483 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12484 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12485 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12486 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12487 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12488 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12489 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12490 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12491 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12492 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12493 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12494 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12495 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12496 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12497 | Miami Medical Group, Inc | 054212878010101014 | 5/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12498 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12499 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12500 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12501 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12502 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12503 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12504 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12505 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12506 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 99205 | 475.00 |
| 12507 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 76140 | 40.00 |
| 12508 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 95831 | 65.00 |
| 12509 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 95851 | 60.00 |
| 12510 | Miami Medical Group, Inc | 038580707010101020 | 3/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12511 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12512 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12513 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12514 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 7/28/2016 | 97035 | 120.00 |
| 12515 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 7/28/2016 | 97032 | 120.00 |
| 12516 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 7/28/2016 | 97140 | 168.00 |
| 12517 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 7/28/2016 | 97112 | 79.00 |
| 12518 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 99203 | 325.00 |
| 12519 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12520 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12521 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12522 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12523 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12524 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12525 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12526 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12527 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12528 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12529 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12530 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12531 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12532 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12533 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12534 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12535 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12536 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12537 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12538 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12539 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 99213 | 127.00 |
| 12540 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12541 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12542 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12543 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12544 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 99213 | 127.00 |
| 12545 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12546 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12547 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12548 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12549 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 99213 | 127.00 |
| 12550 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12551 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12552 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12553 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12554 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12555 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12556 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12557 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12558 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12559 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12560 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12561 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12562 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 99213 | 127.00 |
| 12563 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 98941 | 90.00 |
| 12564 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12565 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12566 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12567 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12568 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12569 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12570 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12571 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12572 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97035 | 120.00 |
| 12573 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97032 | 120.00 |
| 12574 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12575 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/1/2016 | 97140 | 168.00 |
| 12576 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 99203 | 325.00 |
| 12577 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 72040 | 203.75 |
| 12578 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 72070 | 202.22 |
| 12579 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 72100 | 196.09 |
| 12580 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12581 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12582 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12583 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12584 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12585 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12586 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12587 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12588 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12589 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12590 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12591 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12592 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12593 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12594 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12595 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12596 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12597 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12598 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12599 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12600 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12601 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12602 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12603 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12604 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12605 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12606 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12607 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12608 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12609 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12610 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12611 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12612 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12613 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12614 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12615 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12616 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12617 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12618 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12619 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12620 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12621 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12622 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12623 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12624 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12625 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12626 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12627 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12628 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12629 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12630 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12631 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12632 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12633 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12634 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12635 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12636 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12637 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12638 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12639 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |

| 12640 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
|---|---|---|---|---|---|---|---|
| 12641 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12642 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12643 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12644 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 84.00 |
| 12645 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12646 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12647 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12648 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12649 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12650 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12651 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12652 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12653 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12654 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12655 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12656 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12657 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12658 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12659 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12660 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12661 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12662 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12663 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12664 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12665 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12666 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12667 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12668 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12669 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12670 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12671 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12672 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12673 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 8/4/2016 | 97112 | 79.00 |
| 12674 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 98941 | 90.00 |
| 12675 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12676 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12677 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12678 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12679 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 99211 | 60.00 |
| 12680 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 98941 | 90.00 |
| 12681 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 98941 | 90.00 |
| 12682 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12683 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12684 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12685 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12686 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 98941 | 90.00 |
| 12687 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12688 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12689 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12690 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12691 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12692 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12693 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12694 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12695 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 98941 | 90.00 |
| 12696 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 98941 | 90.00 |
| 12697 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97035 | 120.00 |
| 12698 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97032 | 120.00 |
| 12699 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12700 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/4/2016 | 97140 | 168.00 |
| 12701 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 8/5/2016 | 99205 | 475.00 |
| 12702 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 8/5/2016 | 76140 | 40.00 |
| 12703 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 8/5/2016 | 95851 | 60.00 |
| 12704 | Miami Medical Group, Inc | 0069839910101343 | 4/10/2016 | Bill | 8/5/2016 | 95831 | 65.00 |
| 12705 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/5/2016 | 99215 | 286.00 |
| 12706 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/5/2016 | 95831 | 65.00 |
| 12707 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/5/2016 | 95851 | 60.00 |
| 12708 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 99203 | 325.00 |
| 12709 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 120.00 |
| 12710 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97032 | 60.00 |
| 12711 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 84.00 |
| 12712 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 84.00 |
| 12713 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 120.00 |
| 12714 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97032 | 60.00 |
| 12715 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12716 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 84.00 |
| 12717 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 120.00 |
| 12718 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97032 | 60.00 |
| 12719 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 84.00 |
| 12720 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 84.00 |
| 12721 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 60.00 |
| 12722 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97032 | 120.00 |
| 12723 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 60.00 |
| 12724 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12725 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 60.00 |
| 12726 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97032 | 120.00 |
| 12727 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12728 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12729 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 60.00 |
| 12730 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97032 | 120.00 |
| 12731 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 84.00 |
| 12732 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12733 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 60.00 |
| 12734 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97032 | 120.00 |
| 12735 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 84.00 |
| 12736 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12737 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 60.00 |
| 12738 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97032 | 120.00 |
| 12739 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 84.00 |
| 12740 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12741 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 120.00 |
| 12742 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97032 | 120.00 |
| 12743 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12744 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12745 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 120.00 |
| 12746 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97032 | 120.00 |
| 12747 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12748 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12749 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 120.00 |
| 12750 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97032 | 120.00 |
| 12751 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12752 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97140 | 168.00 |
| 12753 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/6/2016 | 97035 | 120.00 |
| 12754 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12755 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 84.00 |
| 12756 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12757 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 99203 | 325.00 |
| 12758 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 72040 | 203.75 |
| 12759 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 72070 | 202.22 |
| 12760 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 72100 | 196.09 |
| 12761 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 73030 | 358.48 |
| 12762 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12763 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12764 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12765 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12766 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12767 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12768 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12769 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12770 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12771 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12772 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12773 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12774 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12775 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12776 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12777 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12778 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12779 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12780 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12781 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12782 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12783 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12784 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12785 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12786 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 99213 | 127.00 |
| 12787 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12788 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12789 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12790 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12791 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12792 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12793 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12794 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12795 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12796 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12797 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12798 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12799 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12800 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12801 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12802 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12803 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12804 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12805 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12806 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12807 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12808 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12809 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12810 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12811 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12812 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12813 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12814 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12815 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12816 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12817 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12818 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12819 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12820 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12821 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12822 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12823 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12824 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12825 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 84.00 |
| 12826 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12827 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 99213 | 127.00 |
| 12828 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 8/12/2016 | 98940 | 72.00 |
| 12829 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 99203 | 325.00 |
| 12830 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12831 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12832 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97110 | 158.00 |
| 12833 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12834 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12835 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 72070 | 202.22 |
| 12836 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 72100 | 196.09 |
| 12837 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 73000 | 358.48 |
| 12838 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 73560 | 312.52 |
| 12839 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12840 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12841 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12842 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12843 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12844 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12845 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12846 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12847 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12848 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12849 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12850 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12851 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12852 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12853 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12854 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12855 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 99211 | 60.00 |
| 12856 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 98941 | 90.00 |
| 12857 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12858 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12859 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12860 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12861 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12862 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12863 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12864 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12865 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12866 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12867 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12868 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12869 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12870 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12871 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12872 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12873 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12874 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12875 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12876 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12877 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 99213 | 127.00 |
| 12878 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12879 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12880 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12881 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12882 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97035 | 120.00 |
| 12883 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97032 | 120.00 |
| 12884 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12885 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 8/12/2016 | 97140 | 168.00 |
| 12886 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/12/2016 | 99205 | 475.00 |
| 12887 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/12/2016 | 95831 | 65.00 |
| 12888 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/12/2016 | 95851 | 60.00 |
| 12889 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/12/2016 | 72040 | 203.75 |
| 12890 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/12/2016 | 72070 | 202.22 |
| 12891 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 8/12/2016 | 72100 | 196.09 |
| 12892 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97035 | 120.00 |
| 12893 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97032 | 120.00 |
| 12894 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12895 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97112 | 79.00 |
| 12896 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97035 | 120.00 |
| 12897 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12898 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12899 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 84.00 |
| 12900 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97035 | 120.00 |
| 12901 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97032 | 120.00 |
| 12902 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12903 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 84.00 |
| 12904 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97035 | 120.00 |
| 12905 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97032 | 120.00 |
| 12906 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12907 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 84.00 |
| 12908 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97035 | 120.00 |
| 12909 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97032 | 120.00 |
| 12910 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12911 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12912 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97035 | 120.00 |
| 12913 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97032 | 120.00 |
| 12914 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12915 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12916 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97035 | 120.00 |
| 12917 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97032 | 120.00 |
| 12918 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12919 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12920 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97035 | 120.00 |
| 12921 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97032 | 120.00 |
| 12922 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12923 | Miami Medical Group, Inc | 0461695390101011 | 2/3/2016 | Bill | 8/13/2016 | 97140 | 168.00 |
| 12924 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97035 | 120.00 |
| 12925 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97032 | 120.00 |
| 12926 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12927 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12928 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97035 | 120.00 |
| 12929 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97032 | 120.00 |
| 12930 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12931 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12932 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97035 | 120.00 |
| 12933 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97032 | 120.00 |
| 12934 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12935 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12936 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97035 | 120.00 |
| 12937 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97032 | 120.00 |
| 12938 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12939 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12940 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97035 | 120.00 |
| 12941 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97032 | 120.00 |
| 12942 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12943 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12944 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97035 | 120.00 |
| 12945 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97032 | 120.00 |
| 12946 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12947 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 8/18/2016 | 97140 | 168.00 |
| 12948 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97035 | 120.00 |
| 12949 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97032 | 120.00 |
| 12950 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12951 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12952 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97035 | 120.00 |
| 12953 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97032 | 120.00 |
| 12954 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12955 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12956 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97035 | 120.00 |
| 12957 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97032 | 120.00 |
| 12958 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12959 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12960 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97035 | 120.00 |
| 12961 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97032 | 120.00 |
| 12962 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12963 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12964 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97035 | 120.00 |
| 12965 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97032 | 120.00 |
| 12966 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12967 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12968 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97035 | 120.00 |
| 12969 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97032 | 120.00 |
| 12970 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12971 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12972 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97035 | 120.00 |
| 12973 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97032 | 120.00 |
| 12974 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12975 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12976 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97035 | 120.00 |
| 12977 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97032 | 120.00 |
| 12978 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12979 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12980 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97035 | 120.00 |
| 12981 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97032 | 60.00 |
| 12982 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12983 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/22/2016 | 97140 | 168.00 |
| 12984 | Miami Medical Group, Inc | 0458358480101012 | 4/11/2016 | Bill | 8/22/2016 | 99205 | 600.00 |
| 12985 | Miami Medical Group, Inc | 0458358480101012 | 4/11/2016 | Bill | 8/22/2016 | 76140 | 40.00 |
| 12986 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/22/2016 | 99205 | 600.00 |
| 12987 | Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 8/22/2016 | 76140 | 40.00 |
| 12988 | Miami Medical Group, Inc | 0333857920101046 | 2/17/2016 | Bill | 8/22/2016 | 99215 | 286.00 |
| 12989 | Miami Medical Group, Inc | 0333857920101046 | 2/17/2016 | Bill | 8/22/2016 | 76140 | 40.00 |
| 12990 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/22/2016 | 99205 | 600.00 |
| 12991 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/22/2016 | 76140 | 40.00 |
| 12992 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97035 | 120.00 |
| 12993 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97032 | 120.00 |
| 12994 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 12995 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 12996 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97035 | 120.00 |
| 12997 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97032 | 120.00 |
| 12998 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 12999 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13000 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97035 | 120.00 |
| 13001 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97032 | 120.00 |
| 13002 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13003 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13004 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97035 | 120.00 |
| 13005 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97032 | 120.00 |
| 13006 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13007 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13008 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97035 | 120.00 |
| 13009 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97032 | 120.00 |
| 13010 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13011 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13012 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97035 | 120.00 |
| 13013 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97032 | 120.00 |
| 13014 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13015 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13016 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 99215 | 286.00 |
| 13017 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97035 | 120.00 |
| 13018 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97032 | 120.00 |
| 13019 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13020 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13021 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97035 | 120.00 |
| 13022 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97032 | 120.00 |
| 13023 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13024 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13025 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97035 | 120.00 |
| 13026 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13027 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13028 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13029 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97035 | 120.00 |
| 13030 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97032 | 120.00 |
| 13031 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13032 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 97140 | 168.00 |
| 13033 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 95831 | 65.00 |
| 13034 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 8/24/2016 | 95851 | 60.00 |
| 13035 | Miami Medical Group, Inc | 0359622490101042 | 10/1/2015 | Bill | 8/25/2016 | 99205 | 600.00 |
| 13036 | Miami Medical Group, Inc | 0359622490101042 | 10/1/2015 | Bill | 8/25/2016 | 76140 | 65.00 |
| 13037 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/25/2016 | 99205 | 475.00 |
| 13038 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/25/2016 | 95831 | 65.00 |
| 13039 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 8/25/2016 | 95851 | 60.00 |
| 13040 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97035 | 120.00 |
| 13041 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97032 | 120.00 |
| 13042 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97140 | 168.00 |
| 13043 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97112 | 79.00 |
| 13044 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97035 | 120.00 |
| 13045 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97032 | 120.00 |
| 13046 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97140 | 168.00 |
| 13047 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97112 | 79.00 |
| 13048 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97035 | 120.00 |
| 13049 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97032 | 120.00 |
| 13050 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97140 | 168.00 |
| 13051 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97112 | 79.00 |
| 13052 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97035 | 120.00 |
| 13053 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97032 | 120.00 |
| 13054 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97140 | 168.00 |
| 13055 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97112 | 79.00 |
| 13056 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97035 | 120.00 |
| 13057 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97032 | 120.00 |
| 13058 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97140 | 168.00 |
| 13059 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97140 | 168.00 |
| 13060 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97035 | 120.00 |
| 13061 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97140 | 168.00 |
| 13062 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 8/25/2016 | 97140 | 168.00 |
| 13063 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 8/27/2016 | 97035 | 60.00 |
| 13064 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 8/27/2016 | 97032 | 60.00 |
| 13065 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 8/27/2016 | 97140 | 84.00 |
| 13066 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 8/27/2016 | 97140 | 84.00 |
| 13067 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 8/27/2016 | 99215 | 286.00 |
| 13068 | Miami Medical Group, Inc | 0396557200101039 | 1/29/2016 | Bill | 8/27/2016 | 76140 | 40.00 |
| 13069 | Miami Medical Group, Inc | 0556683790101019 | 5/17/2016 | Bill | 8/29/2016 | 99213 | 127.00 |
| 13070 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97035 | 120.00 |
| 13071 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97032 | 120.00 |
| 13072 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13073 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13074 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97035 | 120.00 |
| 13075 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97032 | 120.00 |
| 13076 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13077 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13078 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97035 | 120.00 |
| 13079 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97032 | 120.00 |
| 13080 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13081 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13082 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97035 | 120.00 |
| 13083 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97032 | 120.00 |
| 13084 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13085 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13086 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97035 | 120.00 |
| 13087 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97032 | 120.00 |
| 13088 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13089 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13090 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13091 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97112 | 79.00 |
| 13092 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 99205 | 475.00 |
| 13093 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 76140 | 40.00 |
| 13094 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 95831 | 65.00 |
| 13095 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 95851 | 60.00 |
| 13096 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97035 | 120.00 |
| 13097 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97032 | 120.00 |
| 13098 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97140 | 168.00 |
| 13099 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97112 | 79.00 |
| 13100 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97035 | 120.00 |
| 13101 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 9/6/2016 | 97032 | 120.00 |
| 13102 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 9/8/2016 | 99205 | 475.00 |
| 13103 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 9/8/2016 | 76140 | 40.00 |
| 13104 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 9/8/2016 | 99205 | 475.00 |
| 13105 | Miami Medical Group, Inc | 0429023580101025 | 2/19/2016 | Bill | 9/8/2016 | 76140 | 40.00 |
| 13106 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 99215 | 286.00 |
| 13107 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97035 | 60.00 |
| 13108 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97032 | 60.00 |
| 13109 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13110 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13111 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97035 | 60.00 |
| 13112 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97032 | 60.00 |
| 13113 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13114 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13115 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97035 | 60.00 |
| 13116 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97032 | 60.00 |
| 13117 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13118 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13119 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97035 | 60.00 |
| 13120 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97032 | 60.00 |
| 13121 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13122 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13123 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97035 | 60.00 |
| 13124 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97032 | 60.00 |
| 13125 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13126 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13127 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97035 | 60.00 |
| 13128 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97032 | 60.00 |
| 13129 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13130 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13131 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97035 | 60.00 |
| 13132 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97032 | 60.00 |
| 13133 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13134 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 9/8/2016 | 97140 | 84.00 |
| 13135 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 99203 | 325.00 |
| 13136 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 99204 | 350.00 |
| 13137 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 95851 | 60.00 |
| 13138 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 95831 | 65.00 |
| 13139 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 72052 | 327.84 |
| 13140 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 72070 | 202.22 |
| 13141 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 72100 | 196.09 |
| 13142 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 73030 | 179.24 |
| 13143 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13144 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13145 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13146 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13147 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13148 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13149 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13150 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13151 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13152 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13153 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13154 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13155 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13156 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13157 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13158 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13159 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13160 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13161 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13162 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13163 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13164 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13165 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13166 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13167 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13168 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13169 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13170 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13171 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13172 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13173 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13174 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13175 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13176 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13177 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13178 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13179 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13180 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13181 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13182 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13183 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13184 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13185 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97110 | 79.00 |
| 13186 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13187 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13188 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13189 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13190 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13191 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13192 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13193 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13194 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13195 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97112 | 79.00 |
| 13196 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13197 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13198 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13199 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97112 | 79.00 |
| 13200 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13201 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13202 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13203 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97112 | 79.00 |
| 13204 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13205 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13206 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13207 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13208 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13209 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13210 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13211 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13212 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13213 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13214 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13215 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13216 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13217 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13218 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13219 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13220 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13221 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13222 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13223 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13224 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97035 | 120.00 |
| 13225 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97032 | 120.00 |
| 13226 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 84.00 |
| 13227 Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/10/2016 | 97140 | 168.00 |
| 13228 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13229 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13230 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13231 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13232 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 99213 | 127.00 |
| 13233 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 98941 | 90.00 |
| 13234 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13235 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13236 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13237 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13238 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 98941 | 90.00 |
| 13239 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13240 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13241 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13242 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13243 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 98941 | 90.00 |
| 13244 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 99215 | 286.00 |
| 13245 Miami Medical Group, Inc | 0536230900101011 | 4/21/2016 | Bill | 9/12/2016 | 76140 | 40.00 |
| 13246 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13247 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13248 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13249 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13250 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13251 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13252 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13253 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13254 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97140 | 84.00 |
| 13255 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13256 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13257 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13258 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13259 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13260 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13261 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13262 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13263 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13264 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97140 | 84.00 |
| 13265 Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13266 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13267 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13268 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 84.00 |
| 13269 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13270 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13271 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13272 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 84.00 |
| 13273 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13274 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13275 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13276 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 84.00 |
| 13277 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13278 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13279 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13280 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 84.00 |
| 13281 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13282 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13283 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13284 Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13285 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13286 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13287 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13288 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 84.00 |
| 13289 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13290 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13291 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13292 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13293 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13294 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13295 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13296 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13297 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13298 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13299 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13300 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13301 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13302 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13303 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13304 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 84.00 |
| 13305 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13306 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13307 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13308 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 84.00 |
| 13309 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13310 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13311 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13312 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13313 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13314 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13315 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13316 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13317 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13318 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13319 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13320 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13321 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13322 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13323 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13324 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13325 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13326 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13327 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13328 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13329 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13330 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97035 | 120.00 |
| 13331 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97032 | 120.00 |
| 13332 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13333 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 9/12/2016 | 97140 | 168.00 |
| 13334 | Miami Medical Group, Inc | 0551541890101013 | 3/17/2016 | Bill | 9/15/2016 | 99205 | 475.00 |
| 13335 | Miami Medical Group, Inc | 0551541890101013 | 3/17/2016 | Bill | 9/15/2016 | 76140 | 40.00 |
| 13336 | Miami Medical Group, Inc | 0551541890101013 | 3/17/2016 | Bill | 9/16/2016 | 99205 | 475.00 |
| 13337 | Miami Medical Group, Inc | 0551541890101013 | 3/17/2016 | Bill | 9/16/2016 | 76140 | 40.00 |
| 13338 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97035 | 120.00 |
| 13339 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97032 | 120.00 |
| 13340 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97140 | 168.00 |
| 13341 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97140 | 168.00 |
| 13342 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97035 | 120.00 |
| 13343 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97032 | 120.00 |
| 13344 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97140 | 168.00 |
| 13345 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97140 | 168.00 |
| 13346 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97035 | 120.00 |
| 13347 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97032 | 120.00 |
| 13348 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97140 | 168.00 |
| 13349 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97140 | 168.00 |
| 13350 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97035 | 120.00 |
| 13351 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97032 | 120.00 |
| 13352 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97140 | 168.00 |
| 13353 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97140 | 168.00 |
| 13354 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97035 | 120.00 |
| 13355 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97032 | 120.00 |
| 13356 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97140 | 168.00 |
| 13357 | Miami Medical Group, Inc | 0542128780101014 | 5/16/2016 | Bill | 9/26/2016 | 97140 | 168.00 |
| 13358 | Miami Medical Group, Inc | 0461695290101011 | 2/3/2016 | Bill | 9/28/2016 | 99215 | 286.00 |
| 13359 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97035 | 60.00 |
| 13360 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97032 | 60.00 |
| 13361 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13362 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13363 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 99213 | 127.00 |
| 13364 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 98940 | 72.00 |
| 13365 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97035 | 60.00 |
| 13366 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97032 | 60.00 |
| 13367 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13368 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13369 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97035 | 60.00 |
| 13370 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97032 | 60.00 |
| 13371 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13372 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13373 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97035 | 60.00 |
| 13374 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97032 | 60.00 |
| 13375 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13376 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | - |
| 13377 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97035 | 60.00 |
| 13378 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97032 | 60.00 |
| 13379 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 9140 | - |
| 13380 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13381 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97035 | 60.00 |
| 13382 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97032 | 60.00 |
| 13383 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13384 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13385 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97035 | 60.00 |
| 13386 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97032 | 60.00 |
| 13387 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13388 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13389 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97035 | 60.00 |
| 13390 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97032 | 60.00 |
| 13391 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13392 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13393 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97035 | 120.00 |
| 13394 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97032 | 120.00 |
| 13395 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13396 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 168.00 |
| 13397 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97035 | 120.00 |
| 13398 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97032 | 120.00 |
| 13399 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13400 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 168.00 |
| 13401 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97035 | 120.00 |
| 13402 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97032 | 120.00 |
| 13403 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13404 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 168.00 |
| 13405 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97035 | 120.00 |
| 13406 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97032 | 120.00 |
| 13407 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13408 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 168.00 |
| 13409 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97035 | 120.00 |
| 13410 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97032 | 120.00 |
| 13411 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13412 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 168.00 |
| 13413 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13414 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97032 | 120.00 |
| 13415 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13416 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 168.00 |
| 13417 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97035 | 120.00 |
| 13418 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97032 | 120.00 |
| 13419 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 84.00 |
| 13420 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 9/28/2016 | 97140 | 168.00 |
| 13421 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 99203 | 325.00 |
| 13422 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 72040 | 203.75 |
| 13423 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 72070 | 202.22 |
| 13424 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 72100 | 196.09 |
| 13425 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 73610 | 173.11 |
| 13426 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97035 | 120.00 |
| 13427 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97032 | 120.00 |
| 13428 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97140 | 168.00 |
| 13429 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97140 | 168.00 |
| 13430 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97035 | 120.00 |
| 13431 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97032 | 120.00 |
| 13432 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97140 | 168.00 |
| 13433 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97140 | 168.00 |
| 13434 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97035 | 120.00 |
| 13435 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97032 | 120.00 |
| 13436 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97140 | 168.00 |
| 13437 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97140 | 168.00 |
| 13438 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 99213 | 127.00 |
| 13439 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 98941 | 90.00 |
| 13440 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 99205 | 475.00 |
| 13441 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 76140 | 40.00 |
| 13442 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 95831 | 65.00 |
| 13443 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 95851 | 60.00 |
| 13444 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 99213 | 127.00 |
| 13445 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 98941 | 90.00 |
| 13446 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 99204 | 350.00 |
| 13447 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 95851 | 60.00 |
| 13448 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 95831 | 65.00 |
| 13449 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 72040 | 203.75 |
| 13450 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 72070 | 202.22 |
| 13451 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97035 | 60.00 |
| 13452 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97032 | 120.00 |
| 13453 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97140 | 168.00 |
| 13454 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 99213 | 127.00 |
| 13455 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 95831 | 65.00 |
| 13456 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 95851 | 60.00 |
| 13457 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97035 | 60.00 |
| 13458 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97032 | 120.00 |
| 13459 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 9/29/2016 | 97140 | 168.00 |
| 13460 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/3/2016 | 97035 | 120.00 |
| 13461 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/3/2016 | 97032 | 120.00 |
| 13462 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/3/2016 | 97140 | 168.00 |
| 13463 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/3/2016 | 97140 | 168.00 |
| 13464 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/3/2016 | 97035 | 60.00 |
| 13465 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/3/2016 | 97032 | 120.00 |
| 13466 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/3/2016 | 97140 | 168.00 |
| 13467 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/3/2016 | 97140 | 168.00 |
| 13468 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 10/6/2016 | 97035 | 120.00 |
| 13469 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13470 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13471 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 10/6/2016 | 97035 | 120.00 |
| 13472 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 10/6/2016 | 97032 | 120.00 |
| 13473 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13474 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13475 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 10/6/2016 | 99215 | 286.00 |
| 13476 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 10/6/2016 | 95851 | 60.00 |
| 13477 | Miami Medical Group, Inc | 0106846650101024 | 5/18/2016 | Bill | 10/6/2016 | 95831 | 60.00 |
| 13478 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 10/6/2016 | 99205 | 475.00 |
| 13479 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 10/6/2016 | 95831 | 65.00 |
| 13480 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 10/6/2016 | 95851 | 60.00 |
| 13481 | Miami Medical Group, Inc | 0425314550101051 | 5/17/2016 | Bill | 10/6/2016 | 76140 | 40.00 |
| 13482 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 99203 | 325.00 |
| 13483 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 72040 | 203.75 |
| 13484 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 72070 | 202.22 |
| 13485 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 72100 | 196.09 |
| 13486 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 73560 | 312.52 |
| 13487 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 99211 | 60.00 |
| 13488 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97035 | 120.00 |
| 13489 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97032 | 120.00 |
| 13490 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13491 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13492 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97035 | 120.00 |
| 13493 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97032 | 120.00 |
| 13494 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13495 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13496 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97035 | 120.00 |
| 13497 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97032 | 120.00 |
| 13498 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13499 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13500 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97035 | 120.00 |
| 13501 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97032 | 120.00 |
| 13502 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13503 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13504 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97035 | 120.00 |
| 13505 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97032 | 120.00 |
| 13506 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13507 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13508 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 99214 | 192.00 |
| 13509 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 98941 | 90.00 |
| 13510 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97032 | 120.00 |
| 13511 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97032 | 168.00 |
| 13512 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13513 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97035 | 120.00 |
| 13514 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97032 | 120.00 |
| 13515 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13516 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13517 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97035 | 120.00 |
| 13518 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97032 | 120.00 |
| 13519 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13520 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97140 | 168.00 |
| 13521 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/6/2016 | 97035 | 120.00 |
| 13522 | Miami Medical Group, Inc | 0421287801101014 | 5/16/2016 | Bill | 10/7/2016 | 99215 | 286.00 |
| 13523 | Miami Medical Group, Inc | 0421287801101014 | 5/16/2016 | Bill | 10/7/2016 | 95831 | 65.00 |
| 13524 | Miami Medical Group, Inc | 0421287801101014 | 5/16/2016 | Bill | 10/7/2016 | 95851 | 60.00 |
| 13525 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 10/7/2016 | 97035 | 120.00 |
| 13526 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 10/7/2016 | 97032 | 120.00 |
| 13527 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 10/7/2016 | 97140 | 168.00 |
| 13528 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 10/7/2016 | 97140 | 168.00 |
| 13529 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 10/7/2016 | 99205 | 475.00 |
| 13530 | Miami Medical Group, Inc | 0457380380101042 | 5/26/2016 | Bill | 10/7/2016 | 76140 | 40.00 |
| 13531 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 10/10/2016 | 97035 | 60.00 |
| 13532 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 10/10/2016 | 97032 | 60.00 |
| 13533 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 10/10/2016 | 97140 | 84.00 |
| 13534 | Miami Medical Group, Inc | 0413944460101017 | 12/22/2015 | Bill | 10/10/2016 | 97140 | 168.00 |
| 13535 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97035 | 120.00 |
| 13536 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97032 | 120.00 |
| 13537 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 84.00 |
| 13538 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 168.00 |
| 13539 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 99213 | 127.00 |
| 13540 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 98940 | 72.00 |
| 13541 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97035 | 120.00 |
| 13542 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13543 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 84.00 |
| 13544 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 168.00 |
| 13545 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97035 | 120.00 |
| 13546 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97032 | 120.00 |
| 13547 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 84.00 |
| 13548 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 168.00 |
| 13549 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97035 | 120.00 |
| 13550 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97032 | 120.00 |
| 13551 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 84.00 |
| 13552 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 168.00 |
| 13553 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97035 | 120.00 |
| 13554 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97032 | 120.00 |
| 13555 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 84.00 |
| 13556 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 168.00 |
| 13557 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97035 | 120.00 |
| 13558 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97032 | 120.00 |
| 13559 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 84.00 |
| 13560 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/12/2016 | 97140 | 168.00 |
| 13561 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/17/2016 | 99215 | 286.00 |
| 13562 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/17/2016 | 76140 | 40.00 |
| 13563 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/17/2016 | 95851 | 60.00 |
| 13564 | Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 10/17/2016 | 95831 | 65.00 |
| 13565 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 99203 | 325.00 |
| 13566 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 99204 | 350.00 |
| 13567 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 95831 | 65.00 |
| 13568 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 95851 | 60.00 |
| 13569 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 72040 | 203.75 |
| 13570 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 72100 | 196.09 |
| 13571 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13572 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13573 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13574 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13575 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13576 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13577 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13578 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13579 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13580 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13581 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13582 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13583 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13584 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13585 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13586 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13587 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13588 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13589 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13590 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13591 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13592 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13593 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13594 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13595 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13596 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13597 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13598 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13599 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13600 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13601 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13602 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13603 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13604 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13605 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13606 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13607 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13608 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13609 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13610 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13611 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13612 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13613 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13614 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13615 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13616 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13617 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13618 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13619 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13620 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13621 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13622 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13623 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13624 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13625 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13626 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13627 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13628 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13629 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13630 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13631 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97035 | 120.00 |
| 13632 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97032 | 120.00 |
| 13633 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 168.00 |
| 13634 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 10/18/2016 | 97140 | 84.00 |
| 13635 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/21/2016 | 99215 | 286.00 |
| 13636 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/21/2016 | 76140 | 40.00 |
| 13637 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/21/2016 | 95851 | 60.00 |
| 13638 | Miami Medical Group, Inc | 0385807070101020 | 3/16/2016 | Bill | 10/21/2016 | 95831 | 65.00 |
| 13639 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 99203 | 325.00 |
| 13640 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 72040 | 203.75 |
| 13641 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 72070 | 202.22 |
| 13642 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13643 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |
| 13644 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13645 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13646 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13647 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |
| 13648 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13649 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 84.00 |
| 13650 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13651 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |
| 13652 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13653 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 84.00 |
| 13654 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13655 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |
| 13656 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13657 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13658 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13659 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |
| 13660 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13661 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13662 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13663 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |
| 13664 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13665 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13666 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13667 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |
| 13668 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13669 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13670 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13671 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13672 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13673 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13674 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 99213 | 127.00 |
| 13675 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 98940 | 72.00 |
| 13676 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13677 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |
| 13678 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13679 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13680 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13681 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |
| 13682 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13683 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13684 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13685 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |
| 13686 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13687 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13688 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97035 | 120.00 |
| 13689 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97032 | 120.00 |
| 13690 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13691 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 10/21/2016 | 97140 | 168.00 |
| 13692 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 10/21/2016 | 99205 | 475.00 |
| 13693 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 10/21/2016 | 76140 | 40.00 |
| 13694 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 10/21/2016 | 95851 | 60.00 |
| 13695 | Miami Medical Group, Inc | 0337085960101033 | 6/3/2016 | Bill | 10/21/2016 | 95831 | 65.00 |
| 13696 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 99203 | 325.00 |
| 13697 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 72040 | 203.75 |
| 13698 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 72070 | 202.22 |
| 13699 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 72100 | 196.09 |
| 13700 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13701 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13702 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 99205 | 475.00 |
| 13703 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 95851 | 60.00 |
| 13704 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 95831 | 65.00 |
| 13705 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 76140 | 40.00 |
| 13706 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13707 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13708 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13709 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13710 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 99213 | 127.00 |
| 13711 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 98941 | 90.00 |
| 13712 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13713 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13714 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13715 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13716 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13717 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13718 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13719 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13720 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13721 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13722 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13723 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13724 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13725 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13726 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13727 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13728 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13729 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13730 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13731 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13732 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13733 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13734 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13735 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13736 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13737 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13738 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13739 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13740 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13741 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13742 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 99203 | 325.00 |
| 13743 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13744 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13745 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13746 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13747 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 72040 | 203.75 |
| 13748 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 72070 | 202.22 |
| 13749 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 72100 | 196.09 |
| 13750 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 73030 | 179.24 |
| 13751 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 73562 | 185.37 |
| 13752 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 72220 | 179.24 |
| 13753 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13754 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13755 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13756 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97112 | 79.00 |
| 13757 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13758 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13759 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13760 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13761 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13762 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13763 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13764 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13765 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13766 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13767 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13768 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13769 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13770 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13771 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13772 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13773 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13774 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13775 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13776 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13777 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 99211 | 60.00 |
| 13778 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13779 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13780 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13781 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13782 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13783 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13784 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13785 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13786 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13787 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13788 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13789 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13790 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13791 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13792 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13793 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13794 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13795 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13796 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13797 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97112 | 79.00 |
| 13798 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13799 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13800 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13801 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97112 | 79.00 |
| 13802 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13803 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13804 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13805 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97112 | 79.00 |
| 13806 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13807 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13808 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13809 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97112 | 79.00 |
| 13810 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13811 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13812 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13813 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13814 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13815 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13816 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13817 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13818 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13819 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13820 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13821 | Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13822 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13823 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13824 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13825 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13826 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13827 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13828 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13829 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13830 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13831 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13832 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13833 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13834 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13835 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13836 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13837 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13838 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13839 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13840 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13841 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13842 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13843 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13844 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13845 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13846 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97035 | 120.00 |
| 13847 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97032 | 120.00 |
| 13848 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13849 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 10/31/2016 | 97140 | 168.00 |
| 13850 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 11/4/2016 | 99205 | 475.00 |
| 13851 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 11/4/2016 | 76140 | 40.00 |
| 13852 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 11/4/2016 | 95851 | 60.00 |
| 13853 | Miami Medical Group, Inc | 0398379770101028 | 8/11/2016 | Bill | 11/4/2016 | 95831 | 65.00 |
| 13854 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 11/7/2016 | 97035 | 120.00 |
| 13855 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 11/7/2016 | 97032 | 120.00 |
| 13856 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 11/7/2016 | 97140 | 84.00 |
| 13857 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 11/7/2016 | 97140 | 168.00 |
| 13858 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 11/7/2016 | 97035 | 120.00 |
| 13859 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 11/7/2016 | 97032 | 120.00 |
| 13860 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 11/7/2016 | 97140 | 84.00 |
| 13861 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 11/7/2016 | 97140 | 168.00 |
| 13862 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 11/7/2016 | 99214 | 192.00 |
| 13863 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 11/7/2016 | 95851 | 60.00 |
| 13864 | Miami Medical Group, Inc | 0412745010101022 | 6/26/2016 | Bill | 11/7/2016 | 95831 | 65.00 |
| 13865 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 99203 | 325.00 |
| 13866 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 72040 | 203.75 |
| 13867 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 72070 | 202.22 |
| 13868 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 72100 | 196.09 |
| 13869 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13870 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13871 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13872 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13873 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 99211 | 60.00 |
| 13874 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13875 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13876 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13877 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13878 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13879 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13880 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13881 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13882 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13883 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13884 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13885 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13886 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13887 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13888 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13889 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13890 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13891 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13892 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13893 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13894 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13895 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13896 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13897 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13898 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13899 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13900 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13901 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13902 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13903 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13904 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13905 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13906 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13907 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13908 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13909 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13910 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13911 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13912 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13913 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13914 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13915 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13916 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13917 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13918 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13919 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13920 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13921 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13922 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13923 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13924 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13925 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13926 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13927 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13928 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13929 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13930 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13931 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13932 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13933 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13934 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13935 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13936 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13937 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13938 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13939 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13940 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13941 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13942 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13943 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13944 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13945 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13946 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 13947 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13948 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13949 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13950 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13951 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 13952 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13953 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13954 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13955 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13956 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13957 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 13958 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13959 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13960 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13961 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 13962 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13963 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13964 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13965 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13966 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13967 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13968 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 99214 | 192.00 |
| 13969 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13970 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13971 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13972 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13973 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13974 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13975 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13976 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97018 | 50.00 |
| 13977 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13978 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13979 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 99203 | 325.00 |
| 13980 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 99214 | 192.00 |
| 13981 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13982 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13983 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13984 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13985 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13986 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13987 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 13988 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13989 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13990 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13991 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 13992 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13993 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13994 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13995 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 13996 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 13997 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 13998 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 13999 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14000 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14001 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14002 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14003 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14004 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14005 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14006 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14007 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14008 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14009 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14010 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14011 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14012 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14013 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14014 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14015 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14016 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14017 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14018 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14019 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14020 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14021 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14022 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14023 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14024 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14025 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14026 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14027 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14028 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14029 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14030 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14031 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14032 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14033 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14034 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14035 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14036 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14037 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14038 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14039 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14040 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14041 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14042 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14043 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14044 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97035 | 120.00 |
| 14045 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97032 | 120.00 |
| 14046 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 84.00 |
| 14047 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 11/14/2016 | 97140 | 168.00 |
| 14048 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 11/17/2016 | 97035 | 120.00 |
| 14049 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 11/17/2016 | 97032 | 120.00 |
| 14050 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 11/17/2016 | 97140 | 168.00 |
| 14051 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 11/17/2016 | 97140 | 168.00 |
| 14052 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 11/17/2016 | 97035 | 120.00 |
| 14053 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 11/17/2016 | 97032 | 120.00 |
| 14054 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 11/17/2016 | 97140 | 168.00 |
| 14055 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 11/17/2016 | 97140 | 168.00 |
| 14056 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 11/17/2016 | 97035 | 120.00 |
| 14057 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 11/17/2016 | 97032 | 120.00 |
| 14058 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 11/17/2016 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14059 | Miami Medical Group, Inc | 042864152010122 6 | 5/22/2016 | Bill | 11/17/2016 | 97140 | 168.00 |
| 14060 | Miami Medical Group, Inc | 042864152010122 6 | 5/22/2016 | Bill | 11/17/2016 | 97035 | 120.00 |
| 14061 | Miami Medical Group, Inc | 042864152010122 6 | 5/22/2016 | Bill | 11/17/2016 | 97032 | 120.00 |
| 14062 | Miami Medical Group, Inc | 042864152010122 6 | 5/22/2016 | Bill | 11/17/2016 | 97140 | 168.00 |
| 14063 | Miami Medical Group, Inc | 042864152010122 6 | 5/22/2016 | Bill | 11/17/2016 | 97140 | 168.00 |
| 14064 | Miami Medical Group, Inc | 042864152010122 6 | 5/22/2016 | Bill | 11/17/2016 | 97035 | 120.00 |
| 14065 | Miami Medical Group, Inc | 042864152010122 6 | 5/22/2016 | Bill | 11/17/2016 | 97032 | 120.00 |
| 14066 | Miami Medical Group, Inc | 042864152010122 6 | 5/22/2016 | Bill | 11/17/2016 | 97140 | 168.00 |
| 14067 | Miami Medical Group, Inc | 042864152010122 6 | 5/22/2016 | Bill | 11/17/2016 | 97112 | 79.00 |
| 14068 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97035 | 120.00 |
| 14069 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97032 | 120.00 |
| 14070 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14071 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14072 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 99214 | 192.00 |
| 14073 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97035 | 120.00 |
| 14074 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97032 | 120.00 |
| 14075 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14076 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14077 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97035 | 120.00 |
| 14078 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97032 | 120.00 |
| 14079 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14080 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14081 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97035 | 120.00 |
| 14082 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97032 | 120.00 |
| 14083 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14084 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14085 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97035 | 120.00 |
| 14086 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97032 | 120.00 |
| 14087 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14088 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14089 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97035 | 120.00 |
| 14090 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97032 | 120.00 |
| 14091 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14092 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14093 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97035 | 120.00 |
| 14094 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97032 | 120.00 |
| 14095 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14096 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14097 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97035 | 120.00 |
| 14098 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97032 | 120.00 |
| 14099 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14100 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14101 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 99211 | 60.00 |
| 14102 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97035 | 120.00 |
| 14103 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97032 | 120.00 |
| 14104 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14105 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/21/2016 | 97140 | 168.00 |
| 14106 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14107 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97112 | 79.00 |
| 14108 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 99204 | 350.00 |
| 14109 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 76140 | 40.00 |
| 14110 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 99203 | 325.00 |
| 14111 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14112 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97032 | 120.00 |
| 14113 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 84.00 |
| 14114 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14115 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 72070 | 202.22 |
| 14116 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 72100 | 196.09 |
| 14117 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14118 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97032 | 120.00 |
| 14119 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 84.00 |
| 14120 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14121 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 99214 | 192.00 |
| 14122 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14123 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97032 | 120.00 |
| 14124 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 84.00 |
| 14125 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14126 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14127 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97032 | 120.00 |
| 14128 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 84.00 |
| 14129 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14130 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14131 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97032 | 120.00 |
| 14132 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 84.00 |
| 14133 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14134 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14135 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97032 | 120.00 |
| 14136 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 84.00 |
| 14137 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14138 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14139 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14140 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14141 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14142 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97032 | 120.00 |
| 14143 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14144 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 99215 | 286.00 |
| 14145 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14146 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14147 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14148 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14149 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14150 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14151 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14152 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14153 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14154 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14155 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14156 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14157 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14158 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14159 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97112 | 79.00 |
| 14160 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14161 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97140 | 168.00 |
| 14162 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97112 | 79.00 |
| 14163 | Miami Medical Group, Inc | 019115014010104 1 | 9/23/2016 | Bill | 11/22/2016 | 97035 | 120.00 |
| 14164 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 97035 | 120.00 |
| 14165 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 97032 | 120.00 |
| 14166 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 97140 | 84.00 |
| 14167 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 97140 | 168.00 |
| 14168 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 99215 | 286.00 |
| 14169 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 95851 | 60.00 |
| 14170 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 95831 | 65.00 |
| 14171 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 76140 | 40.00 |
| 14172 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 97035 | 120.00 |
| 14173 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 97032 | 120.00 |
| 14174 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 97140 | 84.00 |
| 14175 | Miami Medical Group, Inc | 039837977010102 8 | 8/11/2016 | Bill | 11/26/2016 | 97140 | 168.00 |
| 14176 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/28/2016 | 99205 | 475.00 |
| 14177 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/28/2016 | 95851 | 60.00 |
| 14178 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/28/2016 | 95831 | 65.00 |
| 14179 | Miami Medical Group, Inc | 044553642010103 8 | 8/17/2016 | Bill | 11/28/2016 | 76140 | 40.00 |
| 14180 | Miami Medical Group, Inc | 010927865010124 1 | 9/16/2016 | Bill | 11/30/2016 | 99203 | 325.00 |
| 14181 | Miami Medical Group, Inc | 010927865010124 1 | 9/16/2016 | Bill | 11/30/2016 | 97035 | 120.00 |
| 14182 | Miami Medical Group, Inc | 010927865010124 1 | 9/16/2016 | Bill | 11/30/2016 | 97032 | 120.00 |
| 14183 | Miami Medical Group, Inc | 010927865010124 1 | 9/16/2016 | Bill | 11/30/2016 | 97140 | 84.00 |
| 14184 | Miami Medical Group, Inc | 010927865010124 1 | 9/16/2016 | Bill | 11/30/2016 | 97140 | 168.00 |
| 14185 | Miami Medical Group, Inc | 010927865010124 1 | 9/16/2016 | Bill | 11/30/2016 | 72040 | 203.75 |
| 14186 | Miami Medical Group, Inc | 010927865010124 1 | 9/16/2016 | Bill | 11/30/2016 | 72070 | 202.22 |
| 14187 | Miami Medical Group, Inc | 014250259010101 4 | 7/18/2016 | Bill | 11/30/2016 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14188 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97032 | 120.00 |
| 14189 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97140 | 168.00 |
| 14190 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97140 | 168.00 |
| 14191 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 99213 | 127.00 |
| 14192 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 98941 | 90.00 |
| 14193 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97035 | 120.00 |
| 14194 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97032 | 120.00 |
| 14195 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97140 | 168.00 |
| 14196 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97140 | 168.00 |
| 14197 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97140 | 168.00 |
| 14198 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97140 | 168.00 |
| 14199 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97032 | 120.00 |
| 14200 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 99213 | 127.00 |
| 14201 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 98940 | 72.00 |
| 14202 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97032 | 60.00 |
| 14203 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97140 | 84.00 |
| 14204 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 97140 | 168.00 |
| 14205 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 99213 | 127.00 |
| 14206 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 11/30/2016 | 98940 | 72.00 |
| 14207 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97032 | 120.00 |
| 14208 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14209 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14210 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97035 | 120.00 |
| 14211 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97032 | 120.00 |
| 14212 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14213 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14214 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97035 | 120.00 |
| 14215 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97032 | 120.00 |
| 14216 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14217 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14218 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97035 | 120.00 |
| 14219 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97032 | 120.00 |
| 14220 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14221 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14222 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97032 | 120.00 |
| 14223 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97032 | 120.00 |
| 14224 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14225 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14226 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 99214 | 192.00 |
| 14227 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97035 | 120.00 |
| 14228 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97032 | 120.00 |
| 14229 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14230 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97140 | 168.00 |
| 14231 | Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/1/2016 | 97035 | 120.00 |
| 14232 | Miami Medical Group, Inc | 0552448240101015 | 10/26/2016 | Bill | 12/22/2016 | 99203 | 325.00 |
| 14233 | Miami Medical Group, Inc | 0552448240101015 | 10/26/2016 | Bill | 12/22/2016 | 99203 | 325.00 |
| 14234 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14235 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14236 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/6/2016 | 97140 | 84.00 |
| 14237 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14238 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14239 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14240 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/6/2016 | 97140 | 84.00 |
| 14241 | Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14242 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14243 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14244 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14245 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97112 | 79.00 |
| 14246 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14247 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14248 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14249 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97112 | 79.00 |
| 14250 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14251 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14252 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14253 | Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/6/2016 | 97112 | 79.00 |
| 14254 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14255 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14256 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14257 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14258 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14259 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14260 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14261 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14262 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14263 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14264 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14265 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14266 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14267 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97032 | 60.00 |
| 14268 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14269 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14270 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14271 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14272 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14273 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14274 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 73140 | 124.09 |
| 14275 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 73100 | 142.47 |
| 14276 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14277 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14278 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14279 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14280 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97018 | 50.00 |
| 14281 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14282 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14283 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97018 | 50.00 |
| 14284 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14285 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14286 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14287 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14288 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14289 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14290 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97018 | 50.00 |
| 14291 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 99212 | 75.00 |
| 14292 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14293 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14294 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14295 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14296 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97018 | 50.00 |
| 14297 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14298 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14299 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97018 | 50.00 |
| 14300 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14301 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14302 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14303 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14304 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14305 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14306 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97018 | 50.00 |
| 14307 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14308 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97032 | 120.00 |
| 14309 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97018 | 50.00 |
| 14310 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14311 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14312 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97035 | 120.00 |
| 14313 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97018 | 120.00 |
| 14314 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97018 | 50.00 |
| 14315 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |
| 14316 | Miami Medical Group, Inc | 0154319500101050 | 9/6/2016 | Bill | 12/6/2016 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14317 Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 12/10/2016 | 99215 | 286.00 |
| 14318 Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 12/10/2016 | 95851 | 60.00 |
| 14319 Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 12/10/2016 | 95831 | 65.00 |
| 14320 Miami Medical Group, Inc | 0445536420101038 | 8/17/2016 | Bill | 12/10/2016 | 76140 | 40.00 |
| 14321 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 99205 | 600.00 |
| 14322 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 76140 | 40.00 |
| 14323 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 97035 | 120.00 |
| 14324 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 97140 | 168.00 |
| 14325 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 97112 | 79.00 |
| 14326 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 97035 | 120.00 |
| 14327 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 97140 | 168.00 |
| 14328 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 97112 | 79.00 |
| 14329 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 97035 | 120.00 |
| 14330 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 97140 | 168.00 |
| 14331 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 97140 | 168.00 |
| 14332 Miami Medical Group, Inc | 0191150140101041 | 9/23/2016 | Bill | 12/12/2016 | 99215 | 286.00 |
| 14333 Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/12/2016 | 99215 | 286.00 |
| 14334 Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/12/2016 | 95831 | 65.00 |
| 14335 Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/12/2016 | 95851 | 60.00 |
| 14336 Miami Medical Group, Inc | 0428641520101226 | 5/22/2016 | Bill | 12/12/2016 | 76140 | 40.00 |
| 14337 Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 12/15/2016 | 99214 | 192.00 |
| 14338 Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 12/15/2016 | 99214 | 192.00 |
| 14339 Miami Medical Group, Inc | 0154319950101050 | 9/6/2016 | Bill | 12/19/2016 | 97035 | 120.00 |
| 14340 Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 12/19/2016 | 97032 | 120.00 |
| 14341 Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 12/19/2016 | 97140 | 168.00 |
| 14342 Miami Medical Group, Inc | 0154319950101050 | 9/6/2016 | Bill | 12/19/2016 | 97140 | 168.00 |
| 14343 Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 12/19/2016 | 97018 | 50.00 |
| 14344 Miami Medical Group, Inc | 0154319950101050 | 9/6/2016 | Bill | 12/19/2016 | 97035 | 120.00 |
| 14345 Miami Medical Group, Inc | 0154319950101050 | 9/6/2016 | Bill | 12/19/2016 | 97032 | 120.00 |
| 14346 Miami Medical Group, Inc | 0154319950101050 | 9/6/2016 | Bill | 12/19/2016 | 97018 | 50.00 |
| 14347 Miami Medical Group, Inc | 0154319950101050 | 9/6/2016 | Bill | 12/19/2016 | 97140 | 168.00 |
| 14348 Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 12/19/2016 | 97140 | 168.00 |
| 14349 Miami Medical Group, Inc | 0154319950101050 | 9/6/2016 | Bill | 12/19/2016 | 99205 | 475.00 |
| 14350 Miami Medical Group, Inc | 0154319950101050 | 9/6/2016 | Bill | 12/19/2016 | 95851 | 60.00 |
| 14351 Miami Medical Group, Inc | 0154319950101050 | 9/6/2016 | Bill | 12/19/2016 | 95831 | 65.00 |
| 14352 Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 12/19/2016 | 76140 | 40.00 |
| 14353 Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/19/2016 | 99215 | 286.00 |
| 14354 Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/19/2016 | 95831 | 65.00 |
| 14355 Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/19/2016 | 95831 | 65.00 |
| 14356 Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/19/2016 | 76140 | 40.00 |
| 14357 Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/19/2016 | 99214 | 192.00 |
| 14358 Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/19/2016 | 95831 | 65.00 |
| 14359 Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/19/2016 | 95851 | 60.00 |
| 14360 Miami Medical Group, Inc | 0461124850101049 | 8/5/2016 | Bill | 12/19/2016 | 76140 | 40.00 |
| 14361 Miami Medical Group, Inc | 0470322030101033 | 10/15/2016 | Bill | 12/20/2016 | 99203 | 325.00 |
| 14362 Miami Medical Group, Inc | 0470322030101033 | 10/15/2016 | Bill | 12/20/2016 | 72040 | 203.75 |
| 14363 Miami Medical Group, Inc | 0470322030101033 | 10/15/2016 | Bill | 12/20/2016 | 72070 | 202.22 |
| 14364 Miami Medical Group, Inc | 0463234050101075 | 5/17/2016 | Bill | 12/21/2016 | 99205 | 475.00 |
| 14365 Miami Medical Group, Inc | 0463234050101075 | 5/17/2016 | Bill | 12/21/2016 | 76140 | 40.00 |
| 14366 Miami Medical Group, Inc | 0463234050101075 | 5/17/2016 | Bill | 12/21/2016 | 95831 | 65.00 |
| 14367 Miami Medical Group, Inc | 0463234050101075 | 5/17/2016 | Bill | 12/21/2016 | 95851 | 60.00 |
| 14368 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 12/22/2016 | 99204 | 350.00 |
| 14369 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 12/22/2016 | 95831 | 65.00 |
| 14370 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 12/22/2016 | 95851 | 60.00 |
| 14371 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 12/22/2016 | 72040 | 203.75 |
| 14372 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 12/22/2016 | 72070 | 202.22 |
| 14373 Miami Medical Group, Inc | 0179009480101142 | 5/7/2016 | Bill | 12/22/2016 | 73030 | 179.24 |
| 14374 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97035 | 120.00 |
| 14375 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97032 | 120.00 |
| 14376 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97140 | 168.00 |
| 14377 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97140 | 168.00 |
| 14378 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97035 | 120.00 |
| 14379 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97032 | 120.00 |
| 14380 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97140 | 168.00 |
| 14381 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97140 | 168.00 |
| 14382 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97035 | 120.00 |
| 14383 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97032 | 120.00 |
| 14384 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97140 | 168.00 |
| 14385 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/23/2016 | 97140 | 168.00 |
| 14386 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/27/2016 | 99205 | 475.00 |
| 14387 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/27/2016 | 95851 | 60.00 |
| 14388 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/27/2016 | 95831 | 65.00 |
| 14389 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 12/27/2016 | 76140 | 40.00 |
| 14390 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14391 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14392 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14393 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14394 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14395 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14396 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14397 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14398 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14399 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14400 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14401 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14402 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14403 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14404 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14405 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14406 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14407 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14408 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14409 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14410 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14411 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14412 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14413 Miami Medical Group, Inc | 0390278730101071 | 9/10/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14414 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 99203 | 325.00 |
| 14415 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 72040 | 203.75 |
| 14416 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 72070 | 202.22 |
| 14417 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 72100 | 196.09 |
| 14418 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 73080 | 173.11 |
| 14419 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14420 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14421 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14422 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97112 | 158.00 |
| 14423 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14424 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14425 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14426 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97112 | 158.00 |
| 14427 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14428 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14429 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14430 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14431 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14432 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14433 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14434 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14435 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14436 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14437 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14438 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14439 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14440 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14441 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14442 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14443 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14444 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14445 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14446 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14447 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14448 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14449 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14450 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14451 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 99211 | 60.00 |
| 14452 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 98941 | 90.00 |
| 14453 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14454 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14455 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14456 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14457 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 99211 | 60.00 |
| 14458 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14459 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14460 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14461 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14462 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14463 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14464 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14465 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14466 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 99212 | 75.00 |
| 14467 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 98940 | 72.00 |
| 14468 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14469 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14470 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14471 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14472 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14473 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14474 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14475 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14476 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14477 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14478 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14479 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97112 | 79.00 |
| 14480 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14481 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14482 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14483 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97112 | 79.00 |
| 14484 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14485 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14486 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14487 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97112 | 79.00 |
| 14488 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14489 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14490 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14491 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 97112 | 79.00 |
| 14492 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 99205 | 475.00 |
| 14493 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 95851 | 60.00 |
| 14494 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 95831 | 65.00 |
| 14495 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 1/3/2017 | 76140 | 40.00 |
| 14496 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14497 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14498 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14499 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14500 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97112 | 79.00 |
| 14501 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14502 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14503 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14504 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14505 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14506 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14507 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14508 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14509 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 99212 | 90.00 |
| 14510 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 98941 | 90.00 |
| 14511 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14512 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14513 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14514 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14515 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14516 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14517 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14518 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14519 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14520 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14521 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14522 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14523 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14524 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14525 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14526 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97112 | 79.00 |
| 14527 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 99203 | 325.00 |
| 14528 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 72040 | 203.75 |
| 14529 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 72070 | 202.22 |
| 14530 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 72100 | 196.09 |
| 14531 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 73560 | 156.26 |
| 14532 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14533 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14534 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14535 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14536 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14537 | Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14538 | Miami Medical Group, Inc | 0142502590101014 | 7/18/2016 | Bill | 1/3/2017 | 99215 | 286.00 |
| 14539 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14540 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14541 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14542 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14543 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14544 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14545 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14546 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14547 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14548 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97112 | 79.00 |
| 14549 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14550 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14551 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14552 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14553 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14554 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14555 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14556 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14557 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 99212 | 90.00 |
| 14558 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 98941 | 90.00 |
| 14559 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14560 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14561 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14562 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14563 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14564 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14565 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14566 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14567 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14568 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14569 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14570 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14571 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14572 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97032 | 120.00 |
| 14573 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97140 | 168.00 |
| 14574 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97112 | 79.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14575 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 99203 | 325.00 |
| 14576 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 72040 | 203.75 |
| 14577 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 72070 | 202.22 |
| 14578 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 72100 | 196.09 |
| 14579 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 73560 | 156.26 |
| 14580 | Miami Medical Group, Inc | 0262165550101061 | 10/25/2016 | Bill | 1/3/2017 | 97035 | 120.00 |
| 14581 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 1/9/2017 | 99205 | 600.00 |
| 14582 | Miami Medical Group, Inc | 0432950670101025 | 8/19/2016 | Bill | 1/9/2017 | 76140 | 40.00 |
| 14583 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/20/2017 | 99215 | 286.00 |
| 14584 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/20/2017 | 95851 | 60.00 |
| 14585 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/20/2017 | 95831 | 65.00 |
| 14586 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/20/2017 | 76140 | 40.00 |
| 14587 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97035 | 120.00 |
| 14588 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97032 | 120.00 |
| 14589 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97018 | 50.00 |
| 14590 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97140 | 168.00 |
| 14591 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97140 | 168.00 |
| 14592 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97035 | 120.00 |
| 14593 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97032 | 120.00 |
| 14594 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97018 | 50.00 |
| 14595 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97140 | 168.00 |
| 14596 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97140 | 168.00 |
| 14597 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 99214 | 192.00 |
| 14598 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97035 | 120.00 |
| 14599 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97032 | 120.00 |
| 14600 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97018 | 50.00 |
| 14601 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97140 | 168.00 |
| 14602 | Miami Medical Group, Inc | 0154311950101050 | 9/6/2016 | Bill | 1/24/2017 | 97140 | 168.00 |
| 14603 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 99203 | 325.00 |
| 14604 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14605 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14606 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14607 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14608 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14609 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14610 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14611 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14612 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 72040 | 203.75 |
| 14613 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 72070 | 202.22 |
| 14614 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 72100 | 196.09 |
| 14615 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14616 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14617 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14618 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14619 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14620 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14621 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14622 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14623 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14624 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14625 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14626 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14627 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14628 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14629 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14630 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14631 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14632 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14633 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14634 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14635 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14636 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14637 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14638 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14639 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 99213 | 127.00 |
| 14640 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14641 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14642 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14643 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14644 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14645 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14646 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14647 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14648 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14649 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14650 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14651 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14652 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14653 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14654 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14655 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14656 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14657 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14658 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14659 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14660 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14661 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14662 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14663 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14664 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14665 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14666 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14667 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14668 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14669 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14670 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14671 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14672 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14673 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14674 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14675 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14676 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 99214 | 192.00 |
| 14677 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 98941 | 90.00 |
| 14678 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14679 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14680 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14681 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14682 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14683 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14684 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14685 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97112 | 79.00 |
| 14686 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97035 | 120.00 |
| 14687 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97032 | 120.00 |
| 14688 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14689 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 1/27/2017 | 97140 | 168.00 |
| 14690 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 99203 | 325.00 |
| 14691 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14692 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14693 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14694 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97112 | 158.00 |
| 14695 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14696 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14697 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14698 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97112 | 158.00 |
| 14699 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 73560 | 156.26 |
| 14700 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14701 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14702 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14703 | Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14704 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14705 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14706 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14707 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14708 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14709 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14710 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14711 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14712 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14713 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14714 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14715 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14716 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14717 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14718 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14719 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14720 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 99212 | 90.00 |
| 14721 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14722 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14723 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14724 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14725 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14726 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14727 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14728 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14729 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14730 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14731 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14732 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14733 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14734 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14735 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14736 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14737 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14738 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14739 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14740 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 84.00 |
| 14741 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97035 | 120.00 |
| 14742 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97032 | 120.00 |
| 14743 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14744 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 97140 | 168.00 |
| 14745 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 99214 | 192.00 |
| 14746 Miami Medical Group, Inc | 0563587790101013 | 10/21/2016 | Bill | 1/30/2017 | 98941 | 90.00 |
| 14747 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 2/1/2017 | 99205 | 600.00 |
| 14748 Miami Medical Group, Inc | 0554188350101021 | 7/12/2016 | Bill | 2/1/2017 | 76140 | 40.00 |
| 14749 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14750 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14751 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14752 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97112 | 79.00 |
| 14753 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14754 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14755 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14756 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97112 | 79.00 |
| 14757 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14758 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14759 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14760 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97112 | 79.00 |
| 14761 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14762 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14763 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14764 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97112 | 79.00 |
| 14765 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14766 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14767 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14768 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97112 | 79.00 |
| 14769 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14770 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14771 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14772 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97112 | 79.00 |
| 14773 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14774 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14775 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14776 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97112 | 79.00 |
| 14777 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14778 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14779 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14780 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97112 | 168.00 |
| 14781 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14782 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14783 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14784 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97112 | 168.00 |
| 14785 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14786 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14787 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14788 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14789 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14790 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14791 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14792 Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14793 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14794 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14795 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14796 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14797 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 99214 | 192.00 |
| 14798 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14799 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14800 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14801 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14802 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14803 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14804 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14805 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14806 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14807 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14808 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14809 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14810 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14811 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14812 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14813 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97112 | 79.00 |
| 14814 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97035 | 120.00 |
| 14815 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97032 | 120.00 |
| 14816 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97140 | 168.00 |
| 14817 Miami Medical Group, Inc | 0262165550101053 | 10/25/2016 | Bill | 2/3/2017 | 97112 | 79.00 |
| 14818 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97035 | 120.00 |
| 14819 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97032 | 120.00 |
| 14820 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |
| 14821 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |
| 14822 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97035 | 120.00 |
| 14823 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97032 | 120.00 |
| 14824 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |
| 14825 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |
| 14826 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97035 | 120.00 |
| 14827 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97032 | 120.00 |
| 14828 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |
| 14829 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |
| 14830 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97035 | 120.00 |
| 14831 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97032 | 120.00 |
| 14832 Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14833 | Miami Medical Group, Inc | 039027873010101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |
| 14834 | Miami Medical Group, Inc | 039027873010101011 | 9/10/2016 | Bill | 2/6/2017 | 97035 | 120.00 |
| 14835 | Miami Medical Group, Inc | 039027873010101011 | 9/10/2016 | Bill | 2/6/2017 | 97032 | 120.00 |
| 14836 | Miami Medical Group, Inc | 039027873010101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |
| 14837 | Miami Medical Group, Inc | 039027873010101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |
| 14838 | Miami Medical Group, Inc | 039027873010101011 | 9/10/2016 | Bill | 2/6/2017 | 97035 | 120.00 |
| 14839 | Miami Medical Group, Inc | 039027873010101011 | 9/10/2016 | Bill | 2/6/2017 | 97032 | 120.00 |
| 14840 | Miami Medical Group, Inc | 039027873010101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |
| 14841 | Miami Medical Group, Inc | 039027873010101011 | 9/10/2016 | Bill | 2/6/2017 | 97140 | 168.00 |
| 14842 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 99203 | 325.00 |
| 14843 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14844 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 60.00 |
| 14845 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14846 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14847 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14848 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 60.00 |
| 14849 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14850 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14851 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14852 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14853 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14854 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14855 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 99212 | 90.00 |
| 14856 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 76140 | 40.00 |
| 14857 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 76140 | 120.00 |
| 14858 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14859 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14860 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14861 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14862 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14863 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14864 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14865 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14866 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14867 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14868 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14869 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14870 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14871 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14872 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14873 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14874 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14875 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14876 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14877 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14878 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14879 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14880 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14881 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14882 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14883 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14884 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14885 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14886 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14887 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14888 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14889 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14890 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14891 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14892 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14893 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14894 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14895 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14896 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14897 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14898 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14899 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14900 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14901 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14902 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14903 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14904 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14905 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14906 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14907 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14908 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14909 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14910 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14911 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14912 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14913 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14914 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14915 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14916 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14917 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14918 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14919 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14920 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14921 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14922 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14923 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14924 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14925 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14926 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14927 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14928 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14929 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14930 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14931 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14932 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14933 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14934 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14935 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14936 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14937 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14938 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14939 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14940 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14941 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14942 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14943 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14944 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14945 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97035 | 120.00 |
| 14946 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97032 | 120.00 |
| 14947 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14948 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 97140 | 84.00 |
| 14949 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 99205 | 475.00 |
| 14950 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 76140 | 40.00 |
| 14951 | Miami Medical Group, Inc | 052689657010101 | 12/2/2016 | Bill | 2/10/2017 | 95851 | 60.00 |
| 14952 | Miami Medical Group, Inc | 040957413010104 | 11/10/2016 | Bill | 2/13/2017 | 97035 | 120.00 |
| 14953 | Miami Medical Group, Inc | 040957413010104 | 11/10/2016 | Bill | 2/13/2017 | 97032 | 120.00 |
| 14954 | Miami Medical Group, Inc | 040957413010104 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14955 | Miami Medical Group, Inc | 040957413010104 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14956 | Miami Medical Group, Inc | 040957413010104 | 11/10/2016 | Bill | 2/13/2017 | 97035 | 120.00 |
| 14957 | Miami Medical Group, Inc | 040957413010104 | 11/10/2016 | Bill | 2/13/2017 | 97032 | 120.00 |
| 14958 | Miami Medical Group, Inc | 040957413010104 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14959 | Miami Medical Group, Inc | 040957413010104 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14960 | Miami Medical Group, Inc | 040957413010104 | 11/10/2016 | Bill | 2/13/2017 | 97035 | 120.00 |
| 14961 | Miami Medical Group, Inc | 040957413010104 | 11/10/2016 | Bill | 2/13/2017 | 97032 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14962 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14963 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14964 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97035 | 120.00 |
| 14965 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97032 | 120.00 |
| 14966 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14967 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14968 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97035 | 120.00 |
| 14969 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97032 | 120.00 |
| 14970 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14971 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14972 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97035 | 120.00 |
| 14973 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97032 | 120.00 |
| 14974 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14975 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14976 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97035 | 120.00 |
| 14977 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97032 | 120.00 |
| 14978 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14979 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14980 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97035 | 120.00 |
| 14981 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97032 | 120.00 |
| 14982 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14983 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14984 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97035 | 120.00 |
| 14985 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97032 | 120.00 |
| 14986 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14987 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14988 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97035 | 120.00 |
| 14989 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97032 | 120.00 |
| 14990 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14991 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14992 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97035 | 120.00 |
| 14993 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97032 | 120.00 |
| 14994 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14995 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/13/2017 | 97140 | 168.00 |
| 14996 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/17/2017 | 99205 | 600.00 |
| 14997 Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 2/17/2017 | 76140 | 40.00 |
| 14998 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 99205 | 475.00 |
| 14999 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 76140 | 40.00 |
| 15000 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 95851 | 60.00 |
| 15001 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 95831 | 65.00 |
| 15002 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 99205 | 475.00 |
| 15003 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 76140 | 40.00 |
| 15004 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15005 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15006 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15007 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15008 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15009 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15010 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15011 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15012 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15013 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15014 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15015 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15016 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 99203 | 325.00 |
| 15017 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 72040 | 203.75 |
| 15018 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 72070 | 202.22 |
| 15019 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 72100 | 196.09 |
| 15020 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 73030 | 358.48 |
| 15021 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15022 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15023 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15024 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 99212 | 90.00 |
| 15025 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 98941 | 90.00 |
| 15026 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15027 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15028 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15029 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97112 | 158.00 |
| 15030 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15031 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15032 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15033 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15034 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15035 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15036 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15037 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15038 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15039 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15040 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15041 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15042 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15043 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15044 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15045 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15046 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15047 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15048 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15049 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97112 | 79.00 |
| 15050 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15051 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15052 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15053 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97112 | 79.00 |
| 15054 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15055 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15056 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15057 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97112 | 79.00 |
| 15058 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15059 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15060 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15061 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15062 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15063 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15064 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15065 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15066 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15067 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15068 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15069 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15070 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15071 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15072 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15073 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15074 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15075 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15076 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15077 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15078 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15079 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15080 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15081 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15082 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15083 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15084 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15085 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15086 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15087 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15088 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15089 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15090 Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |

| ID | Provider | Code | Date | Type | Date | Code | Amount |
|---|---|---|---|---|---|---|---|
| 15091 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15092 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15093 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15094 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15095 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15096 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15097 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15098 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 99214 | 192.00 |
| 15099 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15100 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15101 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15102 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15103 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15104 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15105 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15106 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15107 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15108 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15109 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15110 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15111 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15112 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15113 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15114 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15115 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 99212 | 90.00 |
| 15116 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15117 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15118 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15119 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15120 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97035 | 120.00 |
| 15121 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97032 | 120.00 |
| 15122 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15123 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 2/20/2017 | 97140 | 168.00 |
| 15124 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97035 | 120.00 |
| 15125 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97032 | 120.00 |
| 15126 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97140 | 168.00 |
| 15127 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97140 | 168.00 |
| 15128 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97035 | 120.00 |
| 15129 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97032 | 120.00 |
| 15130 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97140 | 168.00 |
| 15131 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97140 | 168.00 |
| 15132 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97035 | 120.00 |
| 15133 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97032 | 120.00 |
| 15134 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97140 | 168.00 |
| 15135 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97140 | 168.00 |
| 15136 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 99204 | 350.00 |
| 15137 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 76140 | 40.00 |
| 15138 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97032 | 120.00 |
| 15139 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97810 | 75.00 |
| 15140 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97811 | 60.00 |
| 15141 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97032 | 120.00 |
| 15142 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97110 | 79.00 |
| 15143 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 20552 | 200.00 |
| 15144 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97810 | 75.00 |
| 15145 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97811 | 60.00 |
| 15146 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | A9150 | 25.00 |
| 15147 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 20552 | 200.00 |
| 15148 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97810 | 75.00 |
| 15149 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97811 | 60.00 |
| 15150 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | A9150 | 25.00 |
| 15151 | Miami Medical Group, Inc | 0461124850101064 | 10/26/2016 | Bill | 2/27/2017 | 97032 | 120.00 |
| 15152 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 3/3/2017 | 99215 | 286.00 |
| 15153 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 3/3/2017 | 76140 | 40.00 |
| 15154 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 3/3/2017 | 97035 | 120.00 |
| 15155 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 3/3/2017 | 97032 | 120.00 |
| 15156 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 3/3/2017 | 97140 | 168.00 |
| 15157 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 3/3/2017 | 97140 | 168.00 |
| 15158 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 3/3/2017 | 99205 | 475.00 |
| 15159 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 3/3/2017 | 76140 | 40.00 |
| 15160 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 3/3/2017 | 95851 | 60.00 |
| 15161 | Miami Medical Group, Inc | 0390278730101011 | 9/10/2016 | Bill | 3/3/2017 | 95831 | 65.00 |
| 15162 | Miami Medical Group, Inc | 0414475020101014 | 8/29/2013 | Bill | 3/3/2017 | 99205 | 475.00 |
| 15163 | Miami Medical Group, Inc | 0414475020101014 | 8/29/2013 | Bill | 3/3/2017 | 95831 | 65.00 |
| 15164 | Miami Medical Group, Inc | 0414475020101014 | 8/29/2013 | Bill | 3/3/2017 | 95851 | 60.00 |
| 15165 | Miami Medical Group, Inc | 0414475020101014 | 8/29/2013 | Bill | 3/3/2017 | 76140 | 40.00 |
| 15166 | Miami Medical Group, Inc | 0414475020101014 | 8/29/2013 | Bill | 3/3/2017 | 97035 | 120.00 |
| 15167 | Miami Medical Group, Inc | 0414475020101014 | 8/29/2013 | Bill | 3/3/2017 | 97032 | 120.00 |
| 15168 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 3/4/2017 | 99215 | 286.00 |
| 15169 | Miami Medical Group, Inc | 0409574130101034 | 11/10/2016 | Bill | 3/4/2017 | 76140 | 40.00 |
| 15170 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97035 | 120.00 |
| 15171 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97032 | 120.00 |
| 15172 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15173 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15174 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97035 | 120.00 |
| 15175 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97032 | 120.00 |
| 15176 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15177 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15178 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97035 | 120.00 |
| 15179 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97032 | 120.00 |
| 15180 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15181 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15182 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97035 | 120.00 |
| 15183 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97032 | 120.00 |
| 15184 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15185 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15186 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97035 | 120.00 |
| 15187 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97032 | 120.00 |
| 15188 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15189 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15190 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97035 | 120.00 |
| 15191 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97032 | 120.00 |
| 15192 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15193 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 97140 | 168.00 |
| 15194 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 99215 | 286.00 |
| 15195 | Miami Medical Group, Inc | 0341137270101015 | 11/28/2016 | Bill | 3/6/2017 | 76140 | 40.00 |
| 15196 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15197 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15198 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15199 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15200 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15201 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15202 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15203 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15204 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15205 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15206 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15207 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15208 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15209 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15210 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15211 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15212 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 99214 | 192.00 |
| 15213 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15214 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15215 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15216 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15217 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15218 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15219 | Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15220 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15221 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15222 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15223 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15224 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15225 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15226 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15227 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15228 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15229 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15230 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15231 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15232 Miami Medical Group, Inc | 0526896570101010 | 12/2/2016 | Bill | 3/9/2017 | 97140 | 84.00 |
| 15233 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 99203 | 325.00 |
| 15234 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 72040 | 203.75 |
| 15235 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 72070 | 202.22 |
| 15236 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 72100 | 196.09 |
| 15237 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 73510 | 189.96 |
| 15238 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15239 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15240 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15241 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15242 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15243 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15244 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15245 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15246 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15247 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15248 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15249 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15250 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15251 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15252 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15253 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15254 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15255 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15256 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15257 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15258 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15259 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15260 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15261 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15262 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15263 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15264 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15265 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15266 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 99214 | 192.00 |
| 15267 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 98941 | 90.00 |
| 15268 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15269 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15270 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15271 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15272 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15273 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15274 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15275 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15276 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15277 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15278 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15279 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15280 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15281 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15282 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15283 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15284 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97035 | 120.00 |
| 15285 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97032 | 120.00 |
| 15286 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15287 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 3/9/2017 | 97140 | 168.00 |
| 15288 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 99205 | 475.00 |
| 15289 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 76140 | 40.00 |
| 15290 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 95851 | 60.00 |
| 15291 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 95831 | 65.00 |
| 15292 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97035 | 120.00 |
| 15293 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97032 | 120.00 |
| 15294 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97140 | 168.00 |
| 15295 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97112 | 79.00 |
| 15296 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97035 | 120.00 |
| 15297 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97032 | 120.00 |
| 15298 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97140 | 168.00 |
| 15299 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97112 | 79.00 |
| 15300 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97035 | 120.00 |
| 15301 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97032 | 120.00 |
| 15302 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97140 | 168.00 |
| 15303 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97140 | 168.00 |
| 15304 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97035 | 120.00 |
| 15305 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97032 | 120.00 |
| 15306 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97140 | 168.00 |
| 15307 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 3/24/2017 | 97140 | 168.00 |
| 15308 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97035 | 120.00 |
| 15309 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97032 | 120.00 |
| 15310 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97140 | 168.00 |
| 15311 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97140 | 168.00 |
| 15312 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97035 | 120.00 |
| 15313 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97032 | 120.00 |
| 15314 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97140 | 168.00 |
| 15315 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97140 | 168.00 |
| 15316 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97035 | 120.00 |
| 15317 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97032 | 120.00 |
| 15318 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97140 | 168.00 |
| 15319 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97140 | 168.00 |
| 15320 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 99214 | 192.00 |
| 15321 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 98940 | 72.00 |
| 15322 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97035 | 120.00 |
| 15323 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97032 | 120.00 |
| 15324 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97140 | 168.00 |
| 15325 Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 4/3/2017 | 97140 | 168.00 |
| 15326 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 99203 | 325.00 |
| 15327 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 72070 | 202.22 |
| 15328 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 72100 | 196.09 |
| 15329 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97035 | 120.00 |
| 15330 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97032 | 120.00 |
| 15331 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97140 | 168.00 |
| 15332 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97140 | 168.00 |
| 15333 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97035 | 120.00 |
| 15334 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97032 | 120.00 |
| 15335 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97140 | 168.00 |
| 15336 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97140 | 168.00 |
| 15337 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 99213 | 127.00 |
| 15338 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 98940 | 72.00 |
| 15339 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97035 | 120.00 |
| 15340 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97032 | 120.00 |
| 15341 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97140 | 168.00 |
| 15342 Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/4/2017 | 97140 | 168.00 |
| 15343 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 99203 | 325.00 |
| 15344 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 72040 | 203.75 |
| 15345 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 72070 | 202.22 |
| 15346 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 72100 | 196.09 |
| 15347 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 73560 | 156.26 |
| 15348 Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15349 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15350 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15351 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15352 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97112 | 79.00 |
| 15353 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97035 | 120.00 |
| 15354 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15355 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15356 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15357 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97035 | 120.00 |
| 15358 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15359 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15360 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15361 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97035 | 120.00 |
| 15362 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15363 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15364 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15365 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97035 | 120.00 |
| 15366 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15367 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15368 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15369 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97035 | 120.00 |
| 15370 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15371 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15372 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97112 | 79.00 |
| 15373 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97035 | 120.00 |
| 15374 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15375 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15376 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97112 | 79.00 |
| 15377 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97035 | 120.00 |
| 15378 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15379 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15380 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 4/20/2017 | 97112 | 79.00 |
| 15381 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 99203 | 325.00 |
| 15382 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 72040 | 203.75 |
| 15383 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 72070 | 202.22 |
| 15384 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97035 | 60.00 |
| 15385 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97032 | 60.00 |
| 15386 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15387 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15388 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97035 | 120.00 |
| 15389 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15390 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15391 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15392 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97035 | 120.00 |
| 15393 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15394 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15395 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15396 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 99214 | 192.00 |
| 15397 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 98941 | 90.00 |
| 15398 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97035 | 120.00 |
| 15399 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15400 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15401 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15402 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97035 | 120.00 |
| 15403 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97032 | 120.00 |
| 15404 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15405 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 97140 | 168.00 |
| 15406 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 99205 | 475.00 |
| 15407 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 76140 | 40.00 |
| 15408 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 95851 | 60.00 |
| 15409 | Miami Medical Group, Inc | 0514278470101057 | 2/5/2017 | Bill | 4/20/2017 | 95831 | 65.00 |
| 15410 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 99203 | 325.00 |
| 15411 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 99213 | 127.00 |
| 15412 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 72070 | 202.22 |
| 15413 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15414 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15415 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15416 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15417 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 99213 | 127.00 |
| 15418 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15419 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15420 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15421 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15422 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15423 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15424 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15425 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15426 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15427 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15428 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15429 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15430 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15431 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15432 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15433 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15434 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15435 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15436 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15437 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15438 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15439 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15440 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15441 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15442 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15443 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15444 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15445 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15446 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15447 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15448 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15449 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15450 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15451 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15452 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15453 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15454 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15455 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15456 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 99214 | 192.00 |
| 15457 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 98941 | 90.00 |
| 15458 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15459 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15460 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97035 | 120.00 |
| 15461 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97032 | 120.00 |
| 15462 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15463 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 4/22/2017 | 97140 | 168.00 |
| 15464 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 99203 | 325.00 |
| 15465 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 72040 | 203.75 |
| 15466 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 72070 | 202.22 |
| 15467 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 72100 | 196.09 |
| 15468 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 73562 | 185.37 |
| 15469 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 97035 | 120.00 |
| 15470 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 97032 | 120.00 |
| 15471 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 97140 | 168.00 |
| 15472 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 97140 | 168.00 |
| 15473 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 99212 | 90.00 |
| 15474 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 98941 | 90.00 |
| 15475 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 97035 | 120.00 |
| 15476 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 97032 | 120.00 |
| 15477 | Miami Medical Group, Inc | 0508977560101061 | 1/19/2017 | Bill | 4/24/2017 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15478 Miami Medical Group, Inc | 050897756010106I | 1/19/2017 | Bill | 4/24/2017 | 97140 | 168.00 |
| 15479 Miami Medical Group, Inc | 050897756010106I | 1/19/2017 | Bill | 4/24/2017 | 97035 | 120.00 |
| 15480 Miami Medical Group, Inc | 050897756010106I | 1/19/2017 | Bill | 4/24/2017 | 97032 | 120.00 |
| 15481 Miami Medical Group, Inc | 050897756010106I | 1/19/2017 | Bill | 4/24/2017 | 97140 | 168.00 |
| 15482 Miami Medical Group, Inc | 050897756010106I | 1/19/2017 | Bill | 4/24/2017 | 97140 | 168.00 |
| 15483 Miami Medical Group, Inc | 050897756010106I | 1/19/2017 | Bill | 4/24/2017 | 97035 | 120.00 |
| 15484 Miami Medical Group, Inc | 050897756010106I | 1/19/2017 | Bill | 4/24/2017 | 97032 | 120.00 |
| 15485 Miami Medical Group, Inc | 050897756010106I | 1/19/2017 | Bill | 4/24/2017 | 97140 | 168.00 |
| 15486 Miami Medical Group, Inc | 050897756010106I | 1/19/2017 | Bill | 4/24/2017 | 97140 | 168.00 |
| 15487 Miami Medical Group, Inc | 055199240010104S | 1/1/2017 | Bill | 4/26/2017 | 97035 | 120.00 |
| 15488 Miami Medical Group, Inc | 055199240010104S | 1/1/2017 | Bill | 4/26/2017 | 97032 | 120.00 |
| 15489 Miami Medical Group, Inc | 055199240010104S | 1/1/2017 | Bill | 4/26/2017 | 97140 | 168.00 |
| 15490 Miami Medical Group, Inc | 055199240010104S | 1/1/2017 | Bill | 4/26/2017 | 97140 | 168.00 |
| 15491 Miami Medical Group, Inc | 055199240010104S | 1/1/2017 | Bill | 4/26/2017 | 97035 | 120.00 |
| 15492 Miami Medical Group, Inc | 055199240010104S | 1/1/2017 | Bill | 4/26/2017 | 97032 | 120.00 |
| 15493 Miami Medical Group, Inc | 055199240010104S | 1/1/2017 | Bill | 4/26/2017 | 97140 | 168.00 |
| 15494 Miami Medical Group, Inc | 055199240010104S | 1/1/2017 | Bill | 4/26/2017 | 97140 | 168.00 |
| 15495 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 99203 | 325.00 |
| 15496 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 97035 | 120.00 |
| 15497 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 97032 | 120.00 |
| 15498 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 97022 | 58.00 |
| 15499 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 97140 | 168.00 |
| 15500 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 97140 | 168.00 |
| 15501 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 72100 | 196.09 |
| 15502 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 73030 | 179.24 |
| 15503 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 73620 | 266.56 |
| 15504 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 97035 | 120.00 |
| 15505 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 97032 | 120.00 |
| 15506 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 97022 | 58.00 |
| 15507 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 97140 | 168.00 |
| 15508 Miami Medical Group, Inc | 018987731010117S | 3/24/2017 | Bill | 5/5/2017 | 97140 | 168.00 |
| 15509 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 99204 | 350.00 |
| 15510 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 72040 | 203.75 |
| 15511 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 72070 | 202.22 |
| 15512 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 72100 | 196.09 |
| 15513 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 73030 | 358.48 |
| 15514 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 73510 | 189.96 |
| 15515 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 73560 | 312.52 |
| 15516 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15517 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15518 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15519 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15520 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15521 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15522 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15523 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15524 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15525 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15526 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15527 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15528 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15529 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15530 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15531 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15532 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15533 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15534 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15535 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15536 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15537 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15538 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15539 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15540 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15541 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15542 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15543 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15544 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15545 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15546 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15547 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15548 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15549 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15550 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15551 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15552 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15553 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15554 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15555 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15556 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15557 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15558 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97035 | 120.00 |
| 15559 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97032 | 120.00 |
| 15560 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 97140 | 168.00 |
| 15561 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 99203 | 325.00 |
| 15562 Miami Medical Group, Inc | 017798009010114S | 3/2/2017 | Bill | 5/8/2017 | 99214 | 192.00 |
| 15563 Miami Medical Group, Inc | 049719531010105S | 12/21/2016 | Bill | 5/9/2017 | 97035 | 120.00 |
| 15564 Miami Medical Group, Inc | 049719531010105S | 12/21/2016 | Bill | 5/9/2017 | 97032 | 120.00 |
| 15565 Miami Medical Group, Inc | 049719531010105S | 12/21/2016 | Bill | 5/9/2017 | 97140 | 168.00 |
| 15566 Miami Medical Group, Inc | 049719531010105S | 12/21/2016 | Bill | 5/9/2017 | 97140 | 168.00 |
| 15567 Miami Medical Group, Inc | 049719531010105S | 12/21/2016 | Bill | 5/9/2017 | 97035 | 120.00 |
| 15568 Miami Medical Group, Inc | 049719531010105S | 12/21/2016 | Bill | 5/9/2017 | 97032 | 120.00 |
| 15569 Miami Medical Group, Inc | 049719531010105S | 12/21/2016 | Bill | 5/9/2017 | 97140 | 168.00 |
| 15570 Miami Medical Group, Inc | 049719531010105S | 12/21/2016 | Bill | 5/9/2017 | 97140 | 168.00 |
| 15571 Miami Medical Group, Inc | 041830713010101Z | 3/8/2017 | Bill | 5/22/2017 | 99205 | 475.00 |
| 15572 Miami Medical Group, Inc | 041830713010101Z | 3/8/2017 | Bill | 5/22/2017 | 76140 | 40.00 |
| 15573 Miami Medical Group, Inc | 041830713010101Z | 3/8/2017 | Bill | 5/22/2017 | 95851 | 60.00 |
| 15574 Miami Medical Group, Inc | 041830713010101Z | 3/8/2017 | Bill | 5/22/2017 | 95831 | 65.00 |
| 15575 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97035 | 120.00 |
| 15576 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97032 | 120.00 |
| 15577 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15578 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15579 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97035 | 120.00 |
| 15580 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97032 | 120.00 |
| 15581 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15582 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15583 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97035 | 120.00 |
| 15584 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97032 | 120.00 |
| 15585 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15586 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15587 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97035 | 120.00 |
| 15588 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97032 | 120.00 |
| 15589 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15590 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15591 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 99212 | 90.00 |
| 15592 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 98941 | 90.00 |
| 15593 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97035 | 120.00 |
| 15594 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97032 | 120.00 |
| 15595 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15596 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15597 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97035 | 120.00 |
| 15598 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97032 | 120.00 |
| 15599 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15600 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15601 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97035 | 120.00 |
| 15602 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97032 | 120.00 |
| 15603 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15604 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15605 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97035 | 120.00 |
| 15606 Miami Medical Group, Inc | 008460550010103D | 1/25/2017 | Bill | 5/23/2017 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15607 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15608 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15609 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 5/23/2017 | 97035 | 120.00 |
| 15610 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 5/23/2017 | 97032 | 120.00 |
| 15611 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15612 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15613 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 5/23/2017 | 97035 | 120.00 |
| 15614 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 5/23/2017 | 97032 | 120.00 |
| 15615 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15616 | Miami Medical Group, Inc | 0084605500101030 | 1/25/2017 | Bill | 5/23/2017 | 97140 | 168.00 |
| 15617 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 99203 | 325.00 |
| 15618 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15619 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15620 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15621 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15622 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 72070 | 202.22 |
| 15623 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 73030 | 358.48 |
| 15624 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15625 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15626 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15627 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15628 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15629 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15630 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15631 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15632 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15633 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15634 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15635 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15636 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15637 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15638 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15639 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15640 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15641 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15642 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15643 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15644 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15645 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15646 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15647 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15648 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15649 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15650 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15651 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15652 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15653 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15654 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15655 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15656 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15657 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15658 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15659 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15660 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 99214 | 192.00 |
| 15661 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15662 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15663 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15664 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15665 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15666 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15667 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15668 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15669 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15670 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15671 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15672 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15673 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15674 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15675 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15676 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15677 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15678 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15679 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15680 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15681 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15682 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15683 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15684 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 79.00 |
| 15685 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15686 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15687 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15688 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 79.00 |
| 15689 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15690 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15691 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15692 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15693 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15694 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15695 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15696 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15697 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15698 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15699 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15700 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15701 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15702 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15703 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15704 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15705 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15706 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15707 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15708 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15709 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97035 | 120.00 |
| 15710 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97032 | 120.00 |
| 15711 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15712 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 97140 | 168.00 |
| 15713 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 99205 | 600.00 |
| 15714 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 76140 | 40.00 |
| 15715 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 99215 | 286.00 |
| 15716 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 5/26/2017 | 76140 | 40.00 |
| 15717 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 99204 | 350.00 |
| 15718 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97032 | 120.00 |
| 15719 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97016 | 62.81 |
| 15720 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 20552 | 200.00 |
| 15721 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97810 | 75.00 |
| 15722 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97811 | 60.00 |
| 15723 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 99213 | 127.00 |
| 15724 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97032 | 120.00 |
| 15725 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 20552 | 200.00 |
| 15726 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97810 | 75.00 |
| 15727 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97811 | 60.00 |
| 15728 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | A9150 | 50.00 |
| 15729 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97032 | 120.00 |
| 15730 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97016 | 125.62 |
| 15731 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 20552 | 200.00 |
| 15732 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97810 | 75.00 |
| 15733 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97811 | 60.00 |
| 15734 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | A9150 | 50.00 |
| 15735 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 99213 | 127.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15736 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97032 | 120.00 |
| 15737 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97016 | 125.62 |
| 15738 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 20552 | 200.00 |
| 15739 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97810 | 75.00 |
| 15740 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97811 | 60.00 |
| 15741 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | A9150 | 50.00 |
| 15742 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 76140 | 40.00 |
| 15743 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97032 | 60.00 |
| 15744 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97016 | 125.62 |
| 15745 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 20552 | 200.00 |
| 15746 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97810 | 75.00 |
| 15747 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97811 | 60.00 |
| 15748 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | A9150 | 50.00 |
| 15749 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97032 | 120.00 |
| 15750 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97016 | 125.62 |
| 15751 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 20552 | 200.00 |
| 15752 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97810 | 75.00 |
| 15753 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | 97811 | 60.00 |
| 15754 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 5/30/2017 | A9150 | 50.00 |
| 15755 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 99204 | 350.00 |
| 15756 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 99401 | 50.00 |
| 15757 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15758 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15759 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15760 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15761 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15762 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15763 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15764 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15765 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15766 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15767 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15768 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15769 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15770 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15771 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15772 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15773 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15774 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15775 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15776 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15777 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15778 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15779 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15780 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15781 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15782 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15783 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15784 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15785 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15786 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15787 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15788 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 99401 | 50.00 |
| 15789 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15790 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15791 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15792 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15793 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15794 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15795 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15796 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15797 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15798 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15799 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15800 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15801 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15802 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15803 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15804 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15805 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15806 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15807 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15808 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15809 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15810 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15811 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15812 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15813 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15814 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15815 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 84.00 |
| 15816 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15817 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97035 | 120.00 |
| 15818 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97032 | 120.00 |
| 15819 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 97140 | 168.00 |
| 15820 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 99205 | 475.00 |
| 15821 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 76140 | 40.00 |
| 15822 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 72040 | 203.75 |
| 15823 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 72100 | 196.09 |
| 15824 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 99203 | 325.00 |
| 15825 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 98940 | 72.00 |
| 15826 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 99203 | 325.00 |
| 15827 | Miami Medical Group, Inc | 0462688730101048 | 3/7/2014 | Bill | 6/8/2017 | 98940 | 72.00 |
| 15828 | Miami Medical Group, Inc | 0084605050101030 | 1/25/2017 | Bill | 6/8/2017 | 99205 | 600.00 |
| 15829 | Miami Medical Group, Inc | 0084605050101030 | 1/25/2017 | Bill | 6/8/2017 | 76140 | 40.00 |
| 15830 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 6/12/2017 | 97035 | 120.00 |
| 15831 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15832 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15833 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15834 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97035 | 120.00 |
| 15835 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15836 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15837 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15838 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97035 | 120.00 |
| 15839 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15840 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15841 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15842 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97035 | 120.00 |
| 15843 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15844 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15845 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15846 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97035 | 120.00 |
| 15847 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15848 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15849 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15850 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97035 | 120.00 |
| 15851 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15852 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15853 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15854 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97035 | 120.00 |
| 15855 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15856 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15857 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15858 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97035 | 120.00 |
| 15859 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15860 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15861 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15862 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97035 | 120.00 |
| 15863 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15864 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15865 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15866 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97035 | 120.00 |
| 15867 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15868 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15869 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15870 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97035 | 120.00 |
| 15871 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15872 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15873 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97140 | 168.00 |
| 15874 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 99204 | 350.00 |
| 15875 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15876 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97016 | 125.62 |
| 15877 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97810 | 75.00 |
| 15878 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97811 | 60.00 |
| 15879 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | A9150 | 50.00 |
| 15880 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | A9150 | 25.00 |
| 15881 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15882 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97016 | 125.62 |
| 15883 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 20552 | 200.00 |
| 15884 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97810 | 75.00 |
| 15885 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97811 | 60.00 |
| 15886 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | A9150 | 50.00 |
| 15887 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97032 | 120.00 |
| 15888 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97110 | 158.00 |
| 15889 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97016 | 125.62 |
| 15890 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97810 | 75.00 |
| 15891 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | 97811 | 60.00 |
| 15892 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/12/2017 | A9150 | 50.00 |
| 15893 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 99215 | 286.00 |
| 15894 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 99215 | 286.00 |
| 15895 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97035 | 120.00 |
| 15896 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97032 | 120.00 |
| 15897 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 168.00 |
| 15898 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97035 | 120.00 |
| 15899 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97032 | 120.00 |
| 15900 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 168.00 |
| 15901 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97035 | 120.00 |
| 15902 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97032 | 120.00 |
| 15903 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 168.00 |
| 15904 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97035 | 120.00 |
| 15905 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97032 | 120.00 |
| 15906 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 168.00 |
| 15907 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97035 | 120.00 |
| 15908 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97032 | 120.00 |
| 15909 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 84.00 |
| 15910 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 168.00 |
| 15911 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97035 | 120.00 |
| 15912 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97032 | 120.00 |
| 15913 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 168.00 |
| 15914 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 84.00 |
| 15915 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 168.00 |
| 15916 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 84.00 |
| 15917 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97035 | 120.00 |
| 15918 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97032 | 120.00 |
| 15919 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 84.00 |
| 15920 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97140 | 168.00 |
| 15921 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97035 | 120.00 |
| 15922 Miami Medical Group, Inc | 035933902101183 | 11/23/2013 | Bill | 6/16/2017 | 97032 | 120.00 |
| 15923 Miami Medical Group, Inc | 007388257010082 | 11/7/2013 | Bill | 6/19/2017 | 99205 | 475.00 |
| 15924 Miami Medical Group, Inc | 007388257010082 | 11/7/2013 | Bill | 6/19/2017 | 95831 | 65.00 |
| 15925 Miami Medical Group, Inc | 007388257010082 | 11/7/2013 | Bill | 6/19/2017 | 95851 | 60.00 |
| 15926 Miami Medical Group, Inc | 007388257010082 | 11/7/2013 | Bill | 6/19/2017 | 76140 | 75.00 |
| 15927 Miami Medical Group, Inc | 007388257010082 | 11/7/2013 | Bill | 6/19/2017 | 99205 | 475.00 |
| 15928 Miami Medical Group, Inc | 007388257010082 | 11/7/2013 | Bill | 6/19/2017 | 95831 | 65.00 |
| 15929 Miami Medical Group, Inc | 007388257010082 | 11/7/2013 | Bill | 6/19/2017 | 95851 | 60.00 |
| 15930 Miami Medical Group, Inc | 007388257010082 | 11/7/2013 | Bill | 6/19/2017 | 76140 | 75.00 |
| 15931 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 6/23/2017 | 99205 | 600.00 |
| 15932 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 6/23/2017 | 76140 | 40.00 |
| 15933 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 6/23/2017 | 97035 | 120.00 |
| 15934 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 6/23/2017 | 97032 | 120.00 |
| 15935 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 6/23/2017 | 97140 | 168.00 |
| 15936 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 6/23/2017 | 97035 | 120.00 |
| 15937 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 6/23/2017 | 97032 | 120.00 |
| 15938 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 6/23/2017 | 97140 | 168.00 |
| 15939 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97035 | 120.00 |
| 15940 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97032 | 120.00 |
| 15941 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97140 | 168.00 |
| 15942 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97140 | 168.00 |
| 15943 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97035 | 120.00 |
| 15944 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97032 | 120.00 |
| 15945 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97140 | 168.00 |
| 15946 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97140 | 168.00 |
| 15947 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97035 | 120.00 |
| 15948 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97032 | 120.00 |
| 15949 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97140 | 168.00 |
| 15950 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97140 | 168.00 |
| 15951 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97035 | 120.00 |
| 15952 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97032 | 120.00 |
| 15953 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97140 | 168.00 |
| 15954 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 6/28/2017 | 97140 | 168.00 |
| 15955 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97032 | 120.00 |
| 15956 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97110 | 158.00 |
| 15957 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 20552 | 200.00 |
| 15958 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97810 | 75.00 |
| 15959 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97811 | 60.00 |
| 15960 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | A9150 | 50.00 |
| 15961 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97032 | 120.00 |
| 15962 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97016 | 125.62 |
| 15963 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 20552 | 200.00 |
| 15964 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97810 | 75.00 |
| 15965 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97811 | 60.00 |
| 15966 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | A9150 | 50.00 |
| 15967 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97032 | 120.00 |
| 15968 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97016 | 125.62 |
| 15969 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 20552 | 200.00 |
| 15970 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97810 | 75.00 |
| 15971 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97811 | 60.00 |
| 15972 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | A9150 | 100.00 |
| 15973 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 99213 | 127.00 |
| 15974 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97032 | 120.00 |
| 15975 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97016 | 125.62 |
| 15976 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97810 | 75.00 |
| 15977 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | 97811 | 60.00 |
| 15978 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | A9150 | 50.00 |
| 15979 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 7/3/2017 | A9150 | 25.00 |
| 15980 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97035 | 120.00 |
| 15981 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97032 | 120.00 |
| 15982 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97140 | 168.00 |
| 15983 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97140 | 168.00 |
| 15984 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | A9150 | 25.00 |
| 15985 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 99213 | 127.00 |
| 15986 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97032 | 120.00 |
| 15987 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97140 | 84.00 |
| 15988 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 20552 | 400.00 |
| 15989 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97810 | 75.00 |
| 15990 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97811 | 60.00 |
| 15991 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | A9150 | 50.00 |
| 15992 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | A9150 | 25.00 |
| 15993 Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | A9150 | 25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15994 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 99213 | 127.00 |
| 15995 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97032 | 120.00 |
| 15996 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97016 | 125.62 |
| 15997 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97810 | 75.00 |
| 15998 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | 97811 | 60.00 |
| 15999 | Miami Medical Group, Inc | 0418307130101012 | 3/8/2017 | Bill | 7/5/2017 | A9150 | 25.00 |
| 16000 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 7/12/2017 | 97035 | 120.00 |
| 16001 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 7/12/2017 | 97032 | 120.00 |
| 16002 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 7/12/2017 | 97140 | 168.00 |
| 16003 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 7/12/2017 | 97140 | 168.00 |
| 16004 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 7/12/2017 | 99213 | 127.00 |
| 16005 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97032 | 120.00 |
| 16006 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97016 | 125.62 |
| 16007 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 20552 | 200.00 |
| 16008 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97810 | 75.00 |
| 16009 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97811 | 60.00 |
| 16010 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | A9150 | 50.00 |
| 16011 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97032 | 120.00 |
| 16012 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 20552 | 200.00 |
| 16013 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97810 | 75.00 |
| 16014 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97811 | 60.00 |
| 16015 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | A9150 | 50.00 |
| 16016 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97032 | 120.00 |
| 16017 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 20552 | 200.00 |
| 16018 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97810 | 75.00 |
| 16019 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97811 | 60.00 |
| 16020 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | A9150 | 50.00 |
| 16021 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | A9150 | 25.00 |
| 16022 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97035 | 120.00 |
| 16023 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97032 | 120.00 |
| 16024 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16025 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97035 | 120.00 |
| 16026 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97032 | 120.00 |
| 16027 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16028 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16029 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97035 | 120.00 |
| 16030 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97032 | 120.00 |
| 16031 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16032 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16033 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97035 | 120.00 |
| 16034 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97032 | 120.00 |
| 16035 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16036 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16037 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97035 | 120.00 |
| 16038 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97032 | 120.00 |
| 16039 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16040 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16041 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97035 | 120.00 |
| 16042 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97032 | 120.00 |
| 16043 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16044 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16045 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97035 | 120.00 |
| 16046 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97032 | 120.00 |
| 16047 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16048 | Miami Medical Group, Inc | 0177980090101148 | 3/2/2017 | Bill | 7/27/2017 | 97140 | 168.00 |
| 16049 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16050 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16051 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16052 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16053 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16054 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16055 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16056 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16057 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16058 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16059 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16060 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16061 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 180.00 |
| 16062 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16063 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16064 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16065 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16066 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16067 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16068 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16069 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16070 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16071 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16072 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16073 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16074 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16075 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16076 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 99213 | 127.00 |
| 16077 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 99203 | 325.00 |
| 16078 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 72040 | 203.75 |
| 16079 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 72070 | 202.22 |
| 16080 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 72100 | 196.09 |
| 16081 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 73030 | 179.24 |
| 16082 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 73620 | 133.28 |
| 16083 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16084 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16085 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16086 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16087 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16088 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16089 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16090 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16091 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16092 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16093 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16094 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16095 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16096 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16097 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16098 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16099 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16100 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16101 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16102 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16103 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16104 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16105 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16106 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16107 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16108 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16109 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16110 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16111 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16112 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16113 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 99214 | 192.00 |
| 16114 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16115 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16116 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16117 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16118 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16119 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16120 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97932 | - |
| 16121 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16122 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16123 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16124 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16125 | Miami Medical Group, Inc | 0548650897O101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16126 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16127 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16128 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16129 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16130 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16131 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16132 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16133 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97140 | 168.00 |
| 16134 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97035 | 120.00 |
| 16135 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97032 | 120.00 |
| 16136 | Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/2/2017 | 97022 | 58.00 |
| 16137 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97035 | 120.00 |
| 16138 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97032 | 120.00 |
| 16139 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97140 | 168.00 |
| 16140 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97035 | 120.00 |
| 16141 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97032 | 120.00 |
| 16142 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97140 | 168.00 |
| 16143 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97035 | 120.00 |
| 16144 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97032 | 120.00 |
| 16145 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97140 | 168.00 |
| 16146 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97035 | 120.00 |
| 16147 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97032 | 120.00 |
| 16148 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97140 | 168.00 |
| 16149 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97035 | 120.00 |
| 16150 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97032 | 120.00 |
| 16151 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/4/2017 | 97140 | 168.00 |
| 16152 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/11/2017 | 97035 | 120.00 |
| 16153 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/11/2017 | 97032 | 120.00 |
| 16154 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/11/2017 | 97140 | 168.00 |
| 16155 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/11/2017 | 99215 | 286.00 |
| 16156 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/11/2017 | 95851 | 60.00 |
| 16157 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/11/2017 | 95831 | 65.00 |
| 16158 | Miami Medical Group, Inc | 0551992400101045 | 1/1/2017 | Bill | 8/11/2017 | 76140 | 40.00 |
| 16159 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 8/17/2017 | 97035 | 120.00 |
| 16160 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 8/17/2017 | 97032 | 120.00 |
| 16161 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 8/17/2017 | 97140 | 168.00 |
| 16162 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 8/17/2017 | 97140 | 168.00 |
| 16163 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 8/17/2017 | 99213 | 127.00 |
| 16164 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 8/17/2017 | 98940 | 72.00 |
| 16165 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 99203 | 325.00 |
| 16166 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 71100 | 212.94 |
| 16167 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 73030 | 358.48 |
| 16168 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16169 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16170 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16171 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16172 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16173 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16174 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16175 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16176 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16177 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16178 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16179 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16180 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16181 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16182 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16183 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16184 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16185 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16186 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16187 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16188 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16189 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16190 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16191 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16192 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16193 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16194 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16195 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16196 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16197 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16198 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16199 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16200 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16201 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16202 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16203 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16204 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16205 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16206 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16207 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16208 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16209 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16210 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16211 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16212 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 99213 | 127.00 |
| 16213 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 99205 | 475.00 |
| 16214 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 76140 | 40.00 |
| 16215 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 95851 | 60.00 |
| 16216 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 95831 | 65.00 |
| 16217 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16218 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16219 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16220 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16221 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16222 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 72040 | 203.75 |
| 16223 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 72070 | 202.22 |
| 16224 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 72100 | 196.09 |
| 16225 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 73030 | 358.48 |
| 16226 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 73140 | 248.18 |
| 16227 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16228 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16229 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16230 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16231 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16232 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16233 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16234 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16235 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16236 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16237 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16238 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16239 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16240 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16241 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16242 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16243 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16244 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16245 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16246 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16247 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16248 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16249 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16250 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16251 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16252 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16253 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16254 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16255 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16256 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16257 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16258 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16259 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16260 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16261 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16262 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16263 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16264 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16265 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16266 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16267 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16268 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16269 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16270 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16271 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 99203 | 325.00 |
| 16272 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16273 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16274 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16275 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16276 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16277 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16278 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16279 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16280 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16281 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16282 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16283 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16284 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16285 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16286 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16287 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16288 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16289 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16290 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16291 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16292 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16293 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16294 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16295 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16296 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16297 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16298 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 99213 | 127.00 |
| 16299 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 98941 | 90.00 |
| 16300 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97035 | 120.00 |
| 16301 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97032 | 120.00 |
| 16302 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97018 | 100.00 |
| 16303 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16304 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 97140 | 168.00 |
| 16305 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 99205 | 475.00 |
| 16306 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 76140 | 40.00 |
| 16307 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 95851 | 60.00 |
| 16308 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 8/23/2017 | 95831 | 65.00 |
| 16309 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16310 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16311 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97022 | 58.00 |
| 16312 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16313 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16314 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16315 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16316 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97022 | 58.00 |
| 16317 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16318 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16319 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16320 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16321 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16322 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16323 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97022 | 58.00 |
| 16324 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16325 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16326 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16327 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16328 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16329 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16330 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16331 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16332 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97022 | 58.00 |
| 16333 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16334 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16335 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97022 | 58.00 |
| 16336 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16337 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16338 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16339 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16340 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97022 | 58.00 |
| 16341 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16342 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16343 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16344 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16345 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16346 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16347 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97022 | 58.00 |
| 16348 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16349 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16350 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97022 | 58.00 |
| 16351 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16352 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16353 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 99203 | 325.00 |
| 16354 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16355 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16356 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16357 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16358 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16359 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16360 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16361 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16362 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 72040 | 203.75 |
| 16363 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 72070 | 202.22 |
| 16364 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 72100 | 196.09 |
| 16365 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 70250 | 200.69 |
| 16366 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16367 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16368 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16369 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16370 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16371 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16372 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16373 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16374 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 99212 | 90.00 |
| 16375 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16376 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16377 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16378 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16379 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16380 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16381 | Miami Medical Group, Inc | 05952150050101018 | 6/15/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16382 | Miami Medical Group, Inc | 05952150050101018 | 6/15/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16383 | Miami Medical Group, Inc | 05952150050101018 | 6/15/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16384 | Miami Medical Group, Inc | 05952150050101018 | 6/15/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16385 | Miami Medical Group, Inc | 05952150050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16386 | Miami Medical Group, Inc | 05952150050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16387 | Miami Medical Group, Inc | 05952150050101018 | 6/15/2017 | Bill | 8/25/2017 | 97035 | 120.00 |
| 16388 | Miami Medical Group, Inc | 05952150050101018 | 6/15/2017 | Bill | 8/25/2017 | 97032 | 120.00 |
| 16389 | Miami Medical Group, Inc | 05952150050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16390 | Miami Medical Group, Inc | 05952150050101018 | 6/15/2017 | Bill | 8/25/2017 | 97140 | 168.00 |
| 16391 | Miami Medical Group, Inc | 05519924001010045 | 1/1/2017 | Bill | 8/25/2017 | 99215 | 286.00 |
| 16392 | Miami Medical Group, Inc | 05519924001010045 | 1/1/2017 | Bill | 8/25/2017 | 76140 | 40.00 |
| 16393 | Miami Medical Group, Inc | 05519924001010045 | 1/1/2017 | Bill | 8/25/2017 | 95851 | 60.00 |
| 16394 | Miami Medical Group, Inc | 05519924001010045 | 1/1/2017 | Bill | 8/25/2017 | 95831 | 65.00 |
| 16395 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16396 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16397 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16398 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16399 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16400 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16401 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16402 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16403 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16404 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16405 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16406 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16407 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16408 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16409 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16410 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16411 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16412 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16413 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16414 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16415 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 99214 | 192.00 |
| 16416 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 76140 | 40.00 |
| 16417 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16418 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16419 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16420 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16421 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16422 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16423 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16424 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16425 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16426 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16427 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16428 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16429 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16430 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16431 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16432 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16433 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16434 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16435 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16436 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16437 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16438 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16439 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16440 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16441 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16442 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16443 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16444 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 99203 | 325.00 |
| 16445 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16446 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16447 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16448 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16449 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 72040 | 203.75 |
| 16450 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 72100 | 196.09 |
| 16451 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16452 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16453 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16454 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16455 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16456 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16457 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16458 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16459 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16460 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16461 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16462 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16463 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16464 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16465 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16466 | Miami Medical Group, Inc | 01314869010101331 | 6/20/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16467 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 99203 | 325.00 |
| 16468 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 72070 | 202.22 |
| 16469 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 72100 | 196.09 |
| 16470 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16471 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16472 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16473 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97112 | 79.00 |
| 16474 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16475 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16476 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16477 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16478 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16479 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16480 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16481 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16482 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16483 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16484 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16485 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16486 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16487 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16488 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16489 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16490 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16491 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16492 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16493 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16494 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16495 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16496 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16497 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16498 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97112 | 79.00 |
| 16499 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16500 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16501 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16502 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97112 | 79.00 |
| 16503 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16504 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16505 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16506 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16507 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 99213 | 127.00 |
| 16508 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16509 | Miami Medical Group, Inc | 01848905301010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |

| 16510 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
|---|---|---|---|---|---|---|---|
| 16511 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16512 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16513 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16514 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16515 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16516 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16517 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16518 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16519 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16520 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16521 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16522 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16523 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16524 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16525 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16526 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16527 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16528 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16529 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16530 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16531 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16532 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16533 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16534 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16535 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16536 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16537 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16538 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16539 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16540 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16541 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16542 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16543 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16544 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16545 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16546 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16547 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16548 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16549 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16550 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16551 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16552 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16553 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16554 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16555 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16556 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 99213 | 127.00 |
| 16557 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16558 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16559 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16560 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16561 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97035 | 120.00 |
| 16562 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97032 | 120.00 |
| 16563 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16564 | Miami Medical Group, Inc | 018489053010122 | 6/22/2017 | Bill | 8/28/2017 | 97140 | 168.00 |
| 16565 | Miami Medical Group, Inc | 054865089010118 | 5/26/2017 | Bill | 8/31/2017 | 99205 | 600.00 |
| 16566 | Miami Medical Group, Inc | 054865089010118 | 5/26/2017 | Bill | 8/31/2017 | 76140 | 40.00 |
| 16567 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97035 | 120.00 |
| 16568 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97032 | 120.00 |
| 16569 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16570 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16571 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97035 | 120.00 |
| 16572 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97032 | 120.00 |
| 16573 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16574 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16575 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97035 | 120.00 |
| 16576 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97032 | 120.00 |
| 16577 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16578 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16579 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97035 | 120.00 |
| 16580 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97032 | 120.00 |
| 16581 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16582 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16583 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97035 | 120.00 |
| 16584 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97032 | 120.00 |
| 16585 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16586 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16587 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97035 | 120.00 |
| 16588 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97032 | 120.00 |
| 16589 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16590 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16591 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 99214 | 192.00 |
| 16592 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97035 | 120.00 |
| 16593 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97032 | 120.00 |
| 16594 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16595 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16596 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97035 | 120.00 |
| 16597 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97032 | 120.00 |
| 16598 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16599 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16600 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97035 | 120.00 |
| 16601 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97032 | 120.00 |
| 16602 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16603 | Miami Medical Group, Inc | 041987036010105D | 5/23/2017 | Bill | 9/1/2017 | 97140 | 168.00 |
| 16604 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97035 | 120.00 |
| 16605 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97032 | 120.00 |
| 16606 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97140 | 168.00 |
| 16607 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97140 | 168.00 |
| 16608 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 99204 | 350.00 |
| 16609 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 76140 | 40.00 |
| 16610 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97032 | 120.00 |
| 16611 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97140 | 84.00 |
| 16612 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97016 | 125.62 |
| 16613 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97810 | 75.00 |
| 16614 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97811 | 60.00 |
| 16615 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | A9150 | 50.00 |
| 16616 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97032 | 120.00 |
| 16617 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97140 | 84.00 |
| 16618 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97140 | 84.00 |
| 16619 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97810 | 75.00 |
| 16620 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97811 | 60.00 |
| 16621 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97016 | 125.62 |
| 16622 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97032 | 120.00 |
| 16623 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97140 | 84.00 |
| 16624 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97140 | 84.00 |
| 16625 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97810 | 75.00 |
| 16626 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97811 | 60.00 |
| 16627 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97016 | 125.62 |
| 16628 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97032 | 120.00 |
| 16629 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97140 | 84.00 |
| 16630 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97140 | 84.00 |
| 16631 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97810 | 75.00 |
| 16632 | Miami Medical Group, Inc | 013148690010133I | 6/20/2017 | Bill | 9/5/2017 | 97811 | 60.00 |
| 16633 | Miami Medical Group, Inc | 017798090901148 | 3/2/2017 | Bill | 9/5/2017 | 97035 | 120.00 |
| 16634 | Miami Medical Group, Inc | 017798090901148 | 3/2/2017 | Bill | 9/5/2017 | 97032 | 120.00 |
| 16635 | Miami Medical Group, Inc | 017798090901148 | 3/2/2017 | Bill | 9/5/2017 | 97140 | 84.00 |
| 16636 | Miami Medical Group, Inc | 017798090901148 | 3/2/2017 | Bill | 9/5/2017 | 97140 | 84.00 |
| 16637 | Miami Medical Group, Inc | 017798090901148 | 3/2/2017 | Bill | 9/5/2017 | 99215 | 286.00 |
| 16638 | Miami Medical Group, Inc | 017798090901148 | 3/2/2017 | Bill | 9/5/2017 | 76140 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16639 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 97032 | 120.00 |
| 16640 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 20552 | 200.00 |
| 16641 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 97810 | 75.00 |
| 16642 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 97811 | 60.00 |
| 16643 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | A9150 | 50.00 |
| 16644 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 97032 | 120.00 |
| 16645 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 20552 | 200.00 |
| 16646 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 97810 | 75.00 |
| 16647 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 97811 | 60.00 |
| 16648 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | A9150 | 50.00 |
| 16649 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 97032 | 120.00 |
| 16650 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 20552 | 200.00 |
| 16651 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 97810 | 75.00 |
| 16652 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 97811 | 60.00 |
| 16653 Miami Medical Group, Inc | 017798009010148 | 3/2/2017 | Bill | 9/5/2017 | 99213 | 127.00 |
| 16654 Miami Medical Group, Inc | 046268873010048 | 3/7/2014 | Bill | 9/5/2017 | 99203 | 325.00 |
| 16655 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 99203 | 325.00 |
| 16656 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 72040 | 203.75 |
| 16657 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 72070 | 202.22 |
| 16658 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 72100 | 196.09 |
| 16659 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 73560 | 156.26 |
| 16660 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16661 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16662 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16663 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16664 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16665 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16666 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16667 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16668 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16669 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16670 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16671 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16672 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16673 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16674 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16675 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16676 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16677 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16678 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16679 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16680 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16681 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16682 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16683 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16684 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 99212 | 90.00 |
| 16685 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 98941 | 90.00 |
| 16686 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16687 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16688 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16689 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16690 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16691 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16692 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16693 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16694 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16695 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16696 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16697 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16698 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16699 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16700 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16701 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16702 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16703 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16704 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16705 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16706 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16707 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16708 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16709 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16710 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16711 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16712 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16713 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16714 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16715 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16716 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16717 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16718 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16719 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16720 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16721 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16722 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16723 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16724 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16725 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16726 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16727 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16728 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16729 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16730 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97035 | 120.00 |
| 16731 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97032 | 120.00 |
| 16732 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16733 Miami Medical Group, Inc | 045718535010133 | 6/29/2017 | Bill | 9/9/2017 | 97140 | 168.00 |
| 16734 Miami Medical Group, Inc | 014987036010050 | 5/23/2017 | Bill | 9/14/2017 | 99205 | 475.00 |
| 16735 Miami Medical Group, Inc | 014987036010050 | 5/23/2017 | Bill | 9/14/2017 | 76140 | 40.00 |
| 16736 Miami Medical Group, Inc | 014987036010050 | 5/23/2017 | Bill | 9/14/2017 | 95851 | 60.00 |
| 16737 Miami Medical Group, Inc | 014987036010050 | 5/23/2017 | Bill | 9/14/2017 | 95831 | 65.00 |
| 16738 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 99213 | 127.00 |
| 16739 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97035 | 120.00 |
| 16740 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97032 | 120.00 |
| 16741 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16742 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16743 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97035 | 120.00 |
| 16744 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97032 | 120.00 |
| 16745 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16746 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16747 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97035 | 120.00 |
| 16748 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97032 | 120.00 |
| 16749 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16750 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16751 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97035 | 120.00 |
| 16752 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97032 | 120.00 |
| 16753 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16754 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16755 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97035 | 120.00 |
| 16756 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97032 | 120.00 |
| 16757 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16758 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16759 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97035 | 120.00 |
| 16760 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97032 | 120.00 |
| 16761 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16762 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16763 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97035 | 120.00 |
| 16764 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97032 | 120.00 |
| 16765 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16766 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97140 | 168.00 |
| 16767 Miami Medical Group, Inc | 011229628010173 | 6/18/2017 | Bill | 9/16/2017 | 97035 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16768 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97032 | 120.00 |
| 16769 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97018 | 100.00 |
| 16770 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16771 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16772 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97035 | 120.00 |
| 16773 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97032 | 120.00 |
| 16774 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97018 | 100.00 |
| 16775 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16776 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16777 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97035 | 120.00 |
| 16778 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97032 | 120.00 |
| 16779 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97018 | 100.00 |
| 16780 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16781 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16782 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 99212 | 90.00 |
| 16783 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97035 | 120.00 |
| 16784 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97032 | 120.00 |
| 16785 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97018 | 100.00 |
| 16786 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16787 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16788 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97035 | 120.00 |
| 16789 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97032 | 120.00 |
| 16790 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97018 | 100.00 |
| 16791 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16792 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16793 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97035 | 120.00 |
| 16794 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97032 | 120.00 |
| 16795 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97018 | 100.00 |
| 16796 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16797 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16798 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97035 | 120.00 |
| 16799 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97032 | 120.00 |
| 16800 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97018 | 100.00 |
| 16801 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16802 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16803 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97035 | 120.00 |
| 16804 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97032 | 120.00 |
| 16805 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97022 | 116.00 |
| 16806 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16807 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16808 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97035 | 120.00 |
| 16809 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97032 | 120.00 |
| 16810 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97018 | 100.00 |
| 16811 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16812 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 9/18/2017 | 97140 | 168.00 |
| 16813 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97035 | 120.00 |
| 16814 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97032 | 120.00 |
| 16815 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97022 | 58.00 |
| 16816 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97140 | 168.00 |
| 16817 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97140 | 168.00 |
| 16818 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97035 | 120.00 |
| 16819 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97032 | 120.00 |
| 16820 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97022 | 58.00 |
| 16821 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97140 | 168.00 |
| 16822 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97140 | 168.00 |
| 16823 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97035 | 120.00 |
| 16824 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97032 | 120.00 |
| 16825 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97022 | 58.00 |
| 16826 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97140 | 168.00 |
| 16827 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97140 | 168.00 |
| 16828 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97035 | 120.00 |
| 16829 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97032 | 120.00 |
| 16830 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97022 | 58.00 |
| 16831 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97140 | 168.00 |
| 16832 Miami Medical Group, Inc | 0548650890101018 | 5/26/2017 | Bill | 9/21/2017 | 97140 | 168.00 |
| 16833 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97035 | 120.00 |
| 16834 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16835 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16836 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16837 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97035 | 120.00 |
| 16838 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16839 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16840 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16841 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97035 | 120.00 |
| 16842 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16843 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16844 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16845 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97035 | 120.00 |
| 16846 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16847 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16848 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16849 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97035 | 120.00 |
| 16850 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16851 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16852 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16853 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97035 | 120.00 |
| 16854 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16855 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16856 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16857 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97035 | 120.00 |
| 16858 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16859 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16860 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16861 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97035 | 120.00 |
| 16862 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16863 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16864 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16865 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97035 | 120.00 |
| 16866 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16867 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16868 Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16869 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97035 | 120.00 |
| 16870 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16871 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16872 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16873 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 99214 | 192.00 |
| 16874 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97035 | 120.00 |
| 16875 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16876 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97140 | 168.00 |
| 16877 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97140 | 84.00 |
| 16878 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97032 | 120.00 |
| 16879 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97140 | 84.00 |
| 16880 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97140 | 84.00 |
| 16881 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97810 | 75.00 |
| 16882 Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 9/25/2017 | 97811 | 60.00 |
| 16883 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 9/28/2017 | 97035 | 120.00 |
| 16884 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 9/28/2017 | 97032 | 120.00 |
| 16885 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 9/28/2017 | 97140 | 168.00 |
| 16886 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 9/28/2017 | 97112 | 79.00 |
| 16887 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 9/28/2017 | 97035 | 120.00 |
| 16888 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 9/28/2017 | 97032 | 120.00 |
| 16889 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 9/28/2017 | 97140 | 168.00 |
| 16890 Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 9/28/2017 | 97140 | 168.00 |
| 16891 Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/3/2017 | 97035 | 120.00 |
| 16892 Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/3/2017 | 97032 | 120.00 |
| 16893 Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/3/2017 | 97140 | 168.00 |
| 16894 Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/3/2017 | 97140 | 168.00 |
| 16895 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97035 | 120.00 |
| 16896 Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97032 | 120.00 |

| ID | Company | Account | Date | Type | Date | Code | Amount |
|---|---|---|---|---|---|---|---|
| 16897 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16898 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16899 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97035 | 120.00 |
| 16900 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97032 | 120.00 |
| 16901 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16902 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16903 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97018 | 100.00 |
| 16904 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97035 | 120.00 |
| 16905 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97032 | 120.00 |
| 16906 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16907 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16908 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97035 | 120.00 |
| 16909 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97032 | 120.00 |
| 16910 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16911 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16912 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97035 | 120.00 |
| 16913 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97032 | 120.00 |
| 16914 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16915 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16916 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97035 | 120.00 |
| 16917 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97032 | 120.00 |
| 16918 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16919 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16920 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97035 | 120.00 |
| 16921 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97032 | 120.00 |
| 16922 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16923 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/13/2017 | 97140 | 168.00 |
| 16924 | Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 10/13/2017 | 99205 | 475.00 |
| 16925 | Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 10/13/2017 | 76140 | 40.00 |
| 16926 | Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 10/13/2017 | 95851 | 60.00 |
| 16927 | Miami Medical Group, Inc | 0184890530101122 | 6/22/2017 | Bill | 10/13/2017 | 95831 | 65.00 |
| 16928 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16929 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16930 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16931 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 84.00 |
| 16932 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16933 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 99203 | 325.00 |
| 16934 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 72040 | 203.75 |
| 16935 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 72070 | 202.22 |
| 16936 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 72100 | 196.09 |
| 16937 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 73560 | 312.52 |
| 16938 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16939 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16940 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16941 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16942 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16943 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16944 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16945 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16946 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 99212 | 90.00 |
| 16947 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 76140 | 40.00 |
| 16948 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 73140 | 124.09 |
| 16949 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16950 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16951 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16952 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16953 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16954 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16955 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16956 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16957 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16958 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16959 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16960 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16961 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16962 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16963 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16964 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97112 | 79.00 |
| 16965 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16966 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16967 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16968 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16969 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16970 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16971 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16972 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16973 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 99213 | 127.00 |
| 16974 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 98941 | 90.00 |
| 16975 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16976 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16977 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16978 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16979 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16980 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16981 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97018 | 50.00 |
| 16982 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16983 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16984 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16985 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16986 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97018 | 50.00 |
| 16987 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16988 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16989 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16990 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16991 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97018 | 50.00 |
| 16992 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16993 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16994 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 16995 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97018 | 50.00 |
| 16996 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16997 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 16998 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 16999 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 17000 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 17001 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 17002 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 17003 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 17004 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 17005 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 17006 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97018 | 50.00 |
| 17007 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 17008 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 17009 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97018 | 50.00 |
| 17010 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 17011 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 17012 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 17013 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 17014 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97018 | 50.00 |
| 17015 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 17016 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 17017 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97035 | 120.00 |
| 17018 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97032 | 120.00 |
| 17019 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97018 | 50.00 |
| 17020 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 17021 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 97140 | 168.00 |
| 17022 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 99212 | 90.00 |
| 17023 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 10/19/2017 | 98941 | 90.00 |
| 17024 | Miami Medical Group, Inc | 0595129400010026 | 8/23/2017 | Bill | 10/19/2017 | 99205 | 475.00 |
| 17025 | Miami Medical Group, Inc | 0595129400010026 | 8/23/2017 | Bill | 10/19/2017 | 76140 | 40.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17026 | Miami Medical Group, Inc | 0595129400101026 | 8/23/2017 | Bill | 10/19/2017 | 95831 | 65.00 |
| 17027 | Miami Medical Group, Inc | 0595129400101026 | 8/23/2017 | Bill | 10/19/2017 | 95851 | 60.00 |
| 17028 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/20/2017 | 99215 | 286.00 |
| 17029 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/20/2017 | 76140 | 40.00 |
| 17030 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/20/2017 | 95831 | 65.00 |
| 17031 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/20/2017 | 95851 | 60.00 |
| 17032 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/20/2017 | 99215 | 286.00 |
| 17033 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/20/2017 | 76140 | 40.00 |
| 17034 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/20/2017 | 95851 | 60.00 |
| 17035 | Miami Medical Group, Inc | 0112292680101373 | 6/18/2017 | Bill | 10/20/2017 | 95831 | 65.00 |
| 17036 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 10/24/2017 | 97035 | 120.00 |
| 17037 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 10/24/2017 | 97032 | 120.00 |
| 17038 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 10/24/2017 | 97140 | 168.00 |
| 17039 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 10/24/2017 | 97140 | 84.00 |
| 17040 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 10/24/2017 | 97035 | 120.00 |
| 17041 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 10/24/2017 | 97032 | 120.00 |
| 17042 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 10/24/2017 | 97140 | 168.00 |
| 17043 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 10/24/2017 | 97140 | 84.00 |
| 17044 | Miami Medical Group, Inc | 0559339300101018 | 6/23/2017 | Bill | 10/26/2017 | 99205 | 475.00 |
| 17045 | Miami Medical Group, Inc | 0559339300101018 | 6/23/2017 | Bill | 10/26/2017 | 76140 | 40.00 |
| 17046 | Miami Medical Group, Inc | 0559339300101018 | 6/23/2017 | Bill | 10/26/2017 | 95831 | 65.00 |
| 17047 | Miami Medical Group, Inc | 0559339300101018 | 6/23/2017 | Bill | 10/26/2017 | 95851 | 60.00 |
| 17048 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97035 | 120.00 |
| 17049 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97032 | 120.00 |
| 17050 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17051 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17052 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97035 | 120.00 |
| 17053 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97032 | 120.00 |
| 17054 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17055 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17056 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97035 | 120.00 |
| 17057 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97032 | 120.00 |
| 17058 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17059 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17060 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97035 | 120.00 |
| 17061 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97032 | 120.00 |
| 17062 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17063 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17064 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97035 | 120.00 |
| 17065 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97032 | 120.00 |
| 17066 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17067 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17068 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97035 | 120.00 |
| 17069 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97032 | 120.00 |
| 17070 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17071 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17072 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97035 | 120.00 |
| 17073 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97032 | 120.00 |
| 17074 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17075 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17076 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97035 | 120.00 |
| 17077 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97032 | 120.00 |
| 17078 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17079 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17080 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 10/30/2017 | 99212 | 90.00 |
| 17081 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 10/30/2017 | 97035 | 120.00 |
| 17082 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 10/30/2017 | 97032 | 120.00 |
| 17083 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17084 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17085 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 10/30/2017 | 97035 | 120.00 |
| 17086 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 10/30/2017 | 97032 | 120.00 |
| 17087 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17088 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 10/30/2017 | 97140 | 168.00 |
| 17089 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | 99213 | 127.00 |
| 17090 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | 97032 | 120.00 |
| 17091 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | 97140 | 84.00 |
| 17092 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | 97140 | 84.00 |
| 17093 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | 97810 | 75.00 |
| 17094 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | 97811 | 60.00 |
| 17095 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | A9150 | 50.00 |
| 17096 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | 97032 | 120.00 |
| 17097 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | 97140 | 84.00 |
| 17098 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | 97140 | 84.00 |
| 17099 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | 97810 | 75.00 |
| 17100 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/6/2017 | 97811 | 60.00 |
| 17101 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 99213 | 127.00 |
| 17102 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97035 | 120.00 |
| 17103 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97032 | 120.00 |
| 17104 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97018 | 50.00 |
| 17105 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97140 | 168.00 |
| 17106 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97140 | 168.00 |
| 17107 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97035 | 120.00 |
| 17108 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97032 | 120.00 |
| 17109 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97018 | 50.00 |
| 17110 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97140 | 168.00 |
| 17111 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97140 | 168.00 |
| 17112 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97035 | 120.00 |
| 17113 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97032 | 120.00 |
| 17114 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97018 | 50.00 |
| 17115 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97140 | 168.00 |
| 17116 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97140 | 168.00 |
| 17117 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97035 | 120.00 |
| 17118 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97032 | 120.00 |
| 17119 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97018 | 50.00 |
| 17120 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97140 | 168.00 |
| 17121 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/6/2017 | 97140 | 168.00 |
| 17122 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/8/2017 | 99205 | 600.00 |
| 17123 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/8/2017 | 76140 | 40.00 |
| 17124 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 11/9/2017 | 99205 | 600.00 |
| 17125 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 11/9/2017 | 76140 | 40.00 |
| 17126 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 11/9/2017 | 97032 | 120.00 |
| 17127 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 11/9/2017 | 97140 | 168.00 |
| 17128 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 11/9/2017 | 97140 | 168.00 |
| 17129 | Miami Medical Group, Inc | 0497195310101058 | 12/21/2016 | Bill | 11/9/2017 | 97035 | 120.00 |
| 17130 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97035 | 120.00 |
| 17131 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97032 | 120.00 |
| 17132 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |
| 17133 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |
| 17134 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 99214 | 192.00 |
| 17135 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97035 | 120.00 |
| 17136 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97032 | 120.00 |
| 17137 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |
| 17138 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |
| 17139 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97035 | 120.00 |
| 17140 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97032 | 120.00 |
| 17141 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |
| 17142 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |
| 17143 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97035 | 120.00 |
| 17144 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97032 | 120.00 |
| 17145 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |
| 17146 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |
| 17147 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97035 | 120.00 |
| 17148 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97032 | 120.00 |
| 17149 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |
| 17150 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |
| 17151 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97035 | 120.00 |
| 17152 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97032 | 120.00 |
| 17153 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |
| 17154 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 11/13/2017 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17155 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/15/2017 | 97035 | 120.00 |
| 17156 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/15/2017 | 97032 | 120.00 |
| 17157 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/15/2017 | 97018 | 50.00 |
| 17158 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/15/2017 | 97140 | 168.00 |
| 17159 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/15/2017 | 97140 | 168.00 |
| 17160 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/15/2017 | 97035 | 120.00 |
| 17161 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/15/2017 | 97032 | 120.00 |
| 17162 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/15/2017 | 97140 | 168.00 |
| 17163 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/15/2017 | 97140 | 168.00 |
| 17164 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 11/15/2017 | 99213 | 127.00 |
| 17165 | Miami Medical Group, Inc | 0497195210101058 | 12/21/2016 | Bill | 11/22/2017 | 99205 | 286.00 |
| 17166 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 99203 | 325.00 |
| 17167 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 72040 | 203.75 |
| 17168 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 72070 | 202.22 |
| 17169 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 72100 | 196.09 |
| 17170 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97035 | 120.00 |
| 17171 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97032 | 120.00 |
| 17172 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97140 | 168.00 |
| 17173 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97140 | 168.00 |
| 17174 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97035 | 120.00 |
| 17175 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97032 | 120.00 |
| 17176 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97140 | 168.00 |
| 17177 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97140 | 168.00 |
| 17178 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97035 | 120.00 |
| 17179 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97032 | 120.00 |
| 17180 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97140 | 168.00 |
| 17181 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 11/24/2017 | 97140 | 168.00 |
| 17182 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97035 | 120.00 |
| 17183 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97032 | 120.00 |
| 17184 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97140 | 168.00 |
| 17185 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97140 | 84.00 |
| 17186 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97035 | 120.00 |
| 17187 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97032 | 120.00 |
| 17188 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97140 | 168.00 |
| 17189 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97112 | 79.00 |
| 17190 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 99214 | 192.00 |
| 17191 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97035 | 120.00 |
| 17192 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97032 | 120.00 |
| 17193 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97140 | 168.00 |
| 17194 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97112 | 79.00 |
| 17195 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97035 | 120.00 |
| 17196 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97032 | 120.00 |
| 17197 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97140 | 168.00 |
| 17198 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97112 | 79.00 |
| 17199 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97035 | 120.00 |
| 17200 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97032 | 120.00 |
| 17201 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97140 | 168.00 |
| 17202 | Miami Medical Group, Inc | 0131486900101331 | 6/20/2017 | Bill | 11/24/2017 | 97112 | 79.00 |
| 17203 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 11/24/2017 | 99205 | 475.00 |
| 17204 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 11/24/2017 | 76140 | 40.00 |
| 17205 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 11/24/2017 | 95851 | 60.00 |
| 17206 | Miami Medical Group, Inc | 0457185350101033 | 6/29/2017 | Bill | 11/24/2017 | 95831 | 65.00 |
| 17207 | Miami Medical Group, Inc | 0595129400101026 | 8/23/2017 | Bill | 11/25/2017 | 99205 | 600.00 |
| 17208 | Miami Medical Group, Inc | 0595129400101026 | 8/23/2017 | Bill | 11/25/2017 | 76140 | 40.00 |
| 17209 | Miami Medical Group, Inc | 0536424180101029 | 7/5/2017 | Bill | 12/1/2017 | 99205 | 475.00 |
| 17210 | Miami Medical Group, Inc | 0536424180101029 | 7/5/2017 | Bill | 12/1/2017 | 76140 | 40.00 |
| 17211 | Miami Medical Group, Inc | 0536424180101029 | 7/5/2017 | Bill | 12/1/2017 | 95831 | 65.00 |
| 17212 | Miami Medical Group, Inc | 0536424180101029 | 7/5/2017 | Bill | 12/1/2017 | 95851 | 60.00 |
| 17213 | Miami Medical Group, Inc | 0536424180101029 | 7/5/2017 | Bill | 12/1/2017 | 99205 | 475.00 |
| 17214 | Miami Medical Group, Inc | 0536424180101029 | 7/5/2017 | Bill | 12/1/2017 | 76140 | 40.00 |
| 17215 | Miami Medical Group, Inc | 0536424180101029 | 7/5/2017 | Bill | 12/1/2017 | 95831 | 65.00 |
| 17216 | Miami Medical Group, Inc | 0536424180101029 | 7/5/2017 | Bill | 12/1/2017 | 95851 | 60.00 |
| 17217 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 12/8/2017 | 97035 | 120.00 |
| 17218 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 12/8/2017 | 97032 | 120.00 |
| 17219 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 12/8/2017 | 97140 | 168.00 |
| 17220 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 12/8/2017 | 97140 | 168.00 |
| 17221 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 12/8/2017 | 97035 | 120.00 |
| 17222 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 12/8/2017 | 97032 | 120.00 |
| 17223 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 12/8/2017 | 97140 | 168.00 |
| 17224 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 12/8/2017 | 97140 | 168.00 |
| 17225 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 12/8/2017 | 99215 | 286.00 |
| 17226 | Miami Medical Group, Inc | 0583688120101016 | 7/16/2017 | Bill | 12/8/2017 | 76140 | 40.00 |
| 17227 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/19/2017 | 97035 | 120.00 |
| 17228 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/19/2017 | 97032 | 120.00 |
| 17229 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/19/2017 | 97140 | 168.00 |
| 17230 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/19/2017 | 97140 | 168.00 |
| 17231 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/22/2017 | 97035 | 120.00 |
| 17232 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/22/2017 | 97032 | 120.00 |
| 17233 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/22/2017 | 97140 | 168.00 |
| 17234 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/22/2017 | 97140 | 168.00 |
| 17235 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/22/2017 | 97035 | 120.00 |
| 17236 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/22/2017 | 97032 | 120.00 |
| 17237 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/22/2017 | 97140 | 168.00 |
| 17238 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 12/22/2017 | 97112 | 79.00 |
| 17239 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 12/23/2017 | 97035 | 120.00 |
| 17240 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 12/23/2017 | 97032 | 120.00 |
| 17241 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 12/23/2017 | 97140 | 168.00 |
| 17242 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 12/23/2017 | 97140 | 168.00 |
| 17243 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 12/23/2017 | 97035 | 120.00 |
| 17244 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 12/23/2017 | 97032 | 120.00 |
| 17245 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 12/23/2017 | 97140 | 168.00 |
| 17246 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 12/23/2017 | 97140 | 168.00 |
| 17247 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 12/23/2017 | 99213 | 127.00 |
| 17248 | Miami Medical Group, Inc | 0123341650101066 | 9/14/2017 | Bill | 12/23/2017 | 98941 | 90.00 |
| 17249 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 99203 | 325.00 |
| 17250 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97035 | 120.00 |
| 17251 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97032 | 120.00 |
| 17252 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17253 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17254 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 72040 | 203.75 |
| 17255 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 72070 | 202.22 |
| 17256 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 72100 | 196.09 |
| 17257 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 73080 | 173.11 |
| 17258 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97035 | 120.00 |
| 17259 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97032 | 120.00 |
| 17260 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17261 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17262 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97035 | 120.00 |
| 17263 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97032 | 120.00 |
| 17264 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17265 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17266 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97035 | 120.00 |
| 17267 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17268 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97035 | 120.00 |
| 17269 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97032 | 120.00 |
| 17270 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17271 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17272 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97035 | 120.00 |
| 17273 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17274 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97035 | 120.00 |
| 17275 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97032 | 120.00 |
| 17276 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17277 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17278 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97035 | 120.00 |
| 17279 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97032 | 120.00 |
| 17280 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17281 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 12/26/2017 | 97140 | 168.00 |
| 17282 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97035 | 120.00 |
| 17283 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17284 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97140 | 168.00 |
| 17285 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97112 | 79.00 |
| 17286 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97035 | 120.00 |
| 17287 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97032 | 120.00 |
| 17288 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97140 | 168.00 |
| 17289 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97140 | 168.00 |
| 17290 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97035 | 120.00 |
| 17291 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97032 | 120.00 |
| 17292 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97140 | 168.00 |
| 17293 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/19/2018 | 97140 | 168.00 |
| 17294 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 99204 | 390.00 |
| 17295 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97032 | 120.00 |
| 17296 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17297 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17298 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97032 | 120.00 |
| 17299 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17300 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17301 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 72040 | 203.75 |
| 17302 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 72070 | 202.22 |
| 17303 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17304 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97032 | 120.00 |
| 17305 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17306 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 99203 | 325.00 |
| 17307 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 98940 | 80.00 |
| 17308 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97035 | 120.00 |
| 17309 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97032 | 120.00 |
| 17310 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17311 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17312 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97035 | 120.00 |
| 17313 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97032 | 120.00 |
| 17314 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17315 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17316 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97035 | 120.00 |
| 17317 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97032 | 120.00 |
| 17318 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17319 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17320 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97035 | 120.00 |
| 17321 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97032 | 120.00 |
| 17322 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17323 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17324 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 99213 | 160.00 |
| 17325 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97035 | 120.00 |
| 17326 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97032 | 120.00 |
| 17327 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17328 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17329 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 98940 | 80.00 |
| 17330 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97035 | 120.00 |
| 17331 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97032 | 120.00 |
| 17332 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17333 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 1/29/2018 | 97140 | 168.00 |
| 17334 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/30/2018 | 97035 | 120.00 |
| 17335 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/30/2018 | 97032 | 120.00 |
| 17336 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/30/2018 | 97140 | 168.00 |
| 17337 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/30/2018 | 97140 | 168.00 |
| 17338 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/30/2018 | 97035 | 120.00 |
| 17339 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/30/2018 | 97032 | 120.00 |
| 17340 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/30/2018 | 97140 | 168.00 |
| 17341 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 1/30/2018 | 97112 | 79.00 |
| 17342 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97035 | 120.00 |
| 17343 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97032 | 120.00 |
| 17344 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97140 | 168.00 |
| 17345 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97140 | 168.00 |
| 17346 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97035 | 120.00 |
| 17347 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97032 | 120.00 |
| 17348 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97140 | 168.00 |
| 17349 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97140 | 168.00 |
| 17350 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97035 | 120.00 |
| 17351 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97032 | 120.00 |
| 17352 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97140 | 168.00 |
| 17353 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 97140 | 168.00 |
| 17354 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 99213 | 127.00 |
| 17355 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 1/30/2018 | 98941 | 90.00 |
| 17356 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 2/1/2018 | 99205 | 600.00 |
| 17357 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 2/1/2018 | 76140 | 40.00 |
| 17358 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 99203 | 325.00 |
| 17359 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 72040 | 203.75 |
| 17360 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 73030 | 179.24 |
| 17361 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17362 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17363 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17364 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17365 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17366 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17367 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17368 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17369 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17370 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17371 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17372 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17373 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17374 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17375 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17376 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17377 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17378 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17379 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17380 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17381 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17382 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17383 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17384 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17385 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17386 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17387 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17388 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17389 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17390 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17391 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17392 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17393 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17394 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17395 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17396 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17397 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17398 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17399 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17400 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17401 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17402 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17403 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17404 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17405 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17406 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17407 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17408 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17409 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17410 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17411 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 99213 | 160.00 |
| 17412 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 2/3/2018 | 76140 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17413 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17414 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17415 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17416 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17417 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17418 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17419 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17420 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17421 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17422 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17423 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17424 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17425 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17426 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17427 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17428 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17429 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17430 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17431 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17432 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17433 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17434 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17435 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17436 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17437 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17438 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 99212 | 105.00 |
| 17439 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17440 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17441 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17442 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17443 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17444 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97035 | 120.00 |
| 17445 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97032 | 120.00 |
| 17446 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17447 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97140 | 168.00 |
| 17448 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 2/3/2018 | 97018 | 50.00 |
| 17449 | Miami Medical Group, Inc | 058061144010101 4 | 10/19/2017 | Bill | 2/5/2018 | 99205 | 475.00 |
| 17450 | Miami Medical Group, Inc | 058061144010101 4 | 10/19/2017 | Bill | 2/5/2018 | 76140 | 40.00 |
| 17451 | Miami Medical Group, Inc | 058061144010101 4 | 10/19/2017 | Bill | 2/5/2018 | 95831 | 65.00 |
| 17452 | Miami Medical Group, Inc | 058061144010101 4 | 10/19/2017 | Bill | 2/5/2018 | 95851 | 60.00 |
| 17453 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17454 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97035 | 120.00 |
| 17455 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97032 | 120.00 |
| 17456 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17457 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17458 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97035 | 120.00 |
| 17459 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97032 | 120.00 |
| 17460 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17461 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17462 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97035 | 120.00 |
| 17463 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97032 | 120.00 |
| 17464 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17465 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17466 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97035 | 120.00 |
| 17467 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97032 | 120.00 |
| 17468 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17469 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17470 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97035 | 120.00 |
| 17471 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97032 | 120.00 |
| 17472 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17473 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17474 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97035 | 120.00 |
| 17475 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97032 | 120.00 |
| 17476 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17477 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17478 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97035 | 120.00 |
| 17479 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97032 | 120.00 |
| 17480 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17481 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17482 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 99213 | 160.00 |
| 17483 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97035 | 120.00 |
| 17484 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97032 | 120.00 |
| 17485 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17486 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17487 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 99203 | 325.00 |
| 17488 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97035 | 120.00 |
| 17489 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97032 | 120.00 |
| 17490 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17491 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97112 | 79.00 |
| 17492 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 72040 | 203.75 |
| 17493 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 72070 | 202.22 |
| 17494 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 72100 | 196.09 |
| 17495 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 73030 | 179.24 |
| 17496 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 73560 | 156.26 |
| 17497 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 73080 | 173.11 |
| 17498 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97035 | 120.00 |
| 17499 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97032 | 120.00 |
| 17500 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17501 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97112 | 79.00 |
| 17502 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97035 | 120.00 |
| 17503 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97032 | 120.00 |
| 17504 | Miami Medical Group, Inc | 044105785010104 6 | 11/27/2017 | Bill | 2/12/2018 | 97140 | 168.00 |
| 17505 | Miami Medical Group, Inc | 017014429010112 0 | 11/8/2017 | Bill | 2/13/2018 | 97035 | 120.00 |
| 17506 | Miami Medical Group, Inc | 017014429010112 0 | 11/8/2017 | Bill | 2/13/2018 | 97032 | 120.00 |
| 17507 | Miami Medical Group, Inc | 017014429010112 0 | 11/8/2017 | Bill | 2/13/2018 | 97140 | 168.00 |
| 17508 | Miami Medical Group, Inc | 017014429010112 0 | 11/8/2017 | Bill | 2/13/2018 | 97140 | 168.00 |
| 17509 | Miami Medical Group, Inc | 017014429010112 0 | 11/8/2017 | Bill | 2/13/2018 | 99213 | 127.00 |
| 17510 | Miami Medical Group, Inc | 017014429010112 0 | 11/8/2017 | Bill | 2/13/2018 | 98940 | 72.00 |
| 17511 | Miami Medical Group, Inc | 017014429010112 0 | 11/8/2017 | Bill | 2/13/2018 | 97035 | 120.00 |
| 17512 | Miami Medical Group, Inc | 017014429010112 0 | 11/8/2017 | Bill | 2/13/2018 | 97032 | 120.00 |
| 17513 | Miami Medical Group, Inc | 017014429010112 0 | 11/8/2017 | Bill | 2/13/2018 | 97140 | 168.00 |
| 17514 | Miami Medical Group, Inc | 017014429010112 0 | 11/8/2017 | Bill | 2/13/2018 | 97140 | 168.00 |
| 17515 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 99205 | 650.00 |
| 17516 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 76140 | 40.00 |
| 17517 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 99215 | 345.00 |
| 17518 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 76140 | 40.00 |
| 17519 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97035 | 120.00 |
| 17520 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97032 | 120.00 |
| 17521 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97018 | 50.00 |
| 17522 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97140 | 168.00 |
| 17523 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97140 | 168.00 |
| 17524 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97035 | 120.00 |
| 17525 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97032 | 120.00 |
| 17526 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97018 | 50.00 |
| 17527 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97140 | 168.00 |
| 17528 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97140 | 168.00 |
| 17529 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97035 | 120.00 |
| 17530 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97032 | 120.00 |
| 17531 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97018 | 50.00 |
| 17532 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97140 | 168.00 |
| 17533 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97140 | 168.00 |
| 17534 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97035 | 120.00 |
| 17535 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97032 | 120.00 |
| 17536 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97018 | 50.00 |
| 17537 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97140 | 168.00 |
| 17538 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97140 | 168.00 |
| 17539 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97035 | 120.00 |
| 17540 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97032 | 120.00 |
| 17541 | Miami Medical Group, Inc | 051584244010102 3 | 11/17/2017 | Bill | 3/2/2018 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17542 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/2/2018 | 97140 | 168.00 |
| 17543 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/2/2018 | 97018 | 50.00 |
| 17544 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/12/2018 | 99203 | 325.00 |
| 17545 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/12/2018 | 72040 | 203.75 |
| 17546 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/12/2018 | 72070 | 202.22 |
| 17547 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/12/2018 | 72100 | 196.09 |
| 17548 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97035 | 120.00 |
| 17549 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97032 | 120.00 |
| 17550 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97140 | 168.00 |
| 17551 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97140 | 168.00 |
| 17552 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97035 | 120.00 |
| 17553 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 99213 | 127.00 |
| 17554 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97032 | 120.00 |
| 17555 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97140 | 168.00 |
| 17556 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97140 | 168.00 |
| 17557 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97035 | 120.00 |
| 17558 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97032 | 120.00 |
| 17559 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97140 | 168.00 |
| 17560 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 97140 | 168.00 |
| 17561 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 3/12/2018 | 99213 | 127.00 |
| 17562 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 99213 | 127.00 |
| 17563 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97035 | 120.00 |
| 17564 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97032 | 120.00 |
| 17565 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17566 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17567 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97035 | 120.00 |
| 17568 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97032 | 120.00 |
| 17569 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17570 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17571 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97035 | 120.00 |
| 17572 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97032 | 120.00 |
| 17573 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17574 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17575 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97035 | 120.00 |
| 17576 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97032 | 120.00 |
| 17577 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17578 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17579 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 99213 | 127.00 |
| 17580 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 3/13/2018 | 98940 | 72.00 |
| 17581 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 95911 | 700.00 |
| 17582 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 95934 | 247.08 |
| 17583 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97035 | 120.00 |
| 17584 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97032 | 120.00 |
| 17585 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97018 | 50.00 |
| 17586 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17587 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17588 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97035 | 120.00 |
| 17589 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97032 | 120.00 |
| 17590 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17591 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17592 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97018 | 50.00 |
| 17593 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97035 | 120.00 |
| 17594 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97032 | 120.00 |
| 17595 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97018 | 50.00 |
| 17596 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17597 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97140 | 168.00 |
| 17598 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 99204 | 350.00 |
| 17599 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 76140 | 40.00 |
| 17600 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97032 | 60.00 |
| 17601 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97140 | 84.00 |
| 17602 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97810 | 75.00 |
| 17603 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | 97811 | 50.00 |
| 17604 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | A9150 | 50.00 |
| 17605 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 3/13/2018 | A9150 | 25.00 |
| 17606 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/15/2018 | 99205 | 650.00 |
| 17607 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/15/2018 | 76140 | 40.00 |
| 17608 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 99203 | 325.00 |
| 17609 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 72040 | 203.75 |
| 17610 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 72070 | 202.22 |
| 17611 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 72100 | 196.09 |
| 17612 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97035 | 120.00 |
| 17613 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97032 | 120.00 |
| 17614 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17615 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17616 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97035 | 120.00 |
| 17617 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97032 | 120.00 |
| 17618 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17619 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17620 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97035 | 120.00 |
| 17621 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97032 | 120.00 |
| 17622 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17623 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17624 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97035 | 120.00 |
| 17625 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97032 | 120.00 |
| 17626 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17627 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17628 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97035 | 120.00 |
| 17629 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97032 | 120.00 |
| 17630 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17631 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17632 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97035 | 120.00 |
| 17633 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97032 | 120.00 |
| 17634 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17635 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17636 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97035 | 120.00 |
| 17637 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97032 | 120.00 |
| 17638 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17639 | Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 3/19/2018 | 97140 | 168.00 |
| 17640 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 99203 | 325.00 |
| 17641 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 72040 | 203.75 |
| 17642 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 72070 | 202.22 |
| 17643 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 72100 | 196.09 |
| 17644 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 73030 | 179.24 |
| 17645 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 70250 | 200.69 |
| 17646 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17647 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17648 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17649 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17650 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17651 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17652 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17653 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17654 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17655 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17656 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17657 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17658 | Miami Medical Group, Inc | 0403578960101044 | 1/10/2018 | Bill | 3/20/2018 | 99212 | 105.00 |
| 17659 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 99203 | 325.00 |
| 17660 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 72040 | 203.75 |
| 17661 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 72070 | 202.22 |
| 17662 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 72100 | 196.09 |
| 17663 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17664 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17665 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17666 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17667 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17668 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17669 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17670 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17671 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17672 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17673 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17674 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17675 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17676 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17677 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17678 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17679 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17680 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17681 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17682 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17683 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17684 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17685 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17686 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17687 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17688 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17689 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17690 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17691 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 99213 | 160.00 |
| 17692 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17693 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17694 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17695 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17696 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17697 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17698 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17699 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17700 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 9703597035 | - |
| 17701 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17702 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17703 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17704 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17705 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17706 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17707 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17708 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17709 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17710 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17711 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17712 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17713 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17714 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17715 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17716 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17717 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17718 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17719 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 3/20/2018 | 97140 | 84.00 |
| 17720 Miami Medical Group, Inc | 0509229650101018 | 12/9/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17721 Miami Medical Group, Inc | 0509229650101018 | 12/9/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17722 Miami Medical Group, Inc | 0509229650101018 | 12/9/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17723 Miami Medical Group, Inc | 0509229650101018 | 12/9/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17724 Miami Medical Group, Inc | 0509229650101018 | 12/9/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17725 Miami Medical Group, Inc | 0509229650101018 | 12/9/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17726 Miami Medical Group, Inc | 0509229650101018 | 12/9/2017 | Bill | 3/20/2018 | 97018 | 50.00 |
| 17727 Miami Medical Group, Inc | 0509229650101018 | 12/9/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17728 Miami Medical Group, Inc | 0509229650101018 | 12/9/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17729 Miami Medical Group, Inc | 0509229650101018 | 12/9/2017 | Bill | 3/20/2018 | 99212 | 90.00 |
| 17730 Miami Medical Group, Inc | 0509229650101018 | 12/9/2017 | Bill | 3/20/2018 | 98941 | 90.00 |
| 17731 Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17732 Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17733 Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17734 Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17735 Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 3/20/2018 | 97035 | 120.00 |
| 17736 Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 3/20/2018 | 97032 | 120.00 |
| 17737 Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 3/20/2018 | 97018 | 50.00 |
| 17738 Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17739 Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 3/20/2018 | 97140 | 168.00 |
| 17740 Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 3/20/2018 | 99212 | 90.00 |
| 17741 Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 3/20/2018 | 98941 | 90.00 |
| 17742 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 99203 | 325.00 |
| 17743 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97035 | 120.00 |
| 17744 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97032 | 120.00 |
| 17745 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97140 | 168.00 |
| 17746 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97140 | 84.00 |
| 17747 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97035 | 120.00 |
| 17748 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97032 | 120.00 |
| 17749 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97140 | 168.00 |
| 17750 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97140 | 84.00 |
| 17751 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97035 | 120.00 |
| 17752 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97032 | 120.00 |
| 17753 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97140 | 168.00 |
| 17754 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97140 | 84.00 |
| 17755 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97035 | 120.00 |
| 17756 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97032 | 120.00 |
| 17757 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97140 | 168.00 |
| 17758 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97140 | 84.00 |
| 17759 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97035 | 120.00 |
| 17760 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97032 | 120.00 |
| 17761 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97140 | 84.00 |
| 17762 Miami Medical Group, Inc | 0516076810101011 | 4/2/2016 | Bill | 3/21/2018 | 97140 | 168.00 |
| 17763 Miami Medical Group, Inc | 0518424401010123 | 11/17/2017 | Bill | 3/26/2018 | 97035 | 120.00 |
| 17764 Miami Medical Group, Inc | 0518424401010123 | 11/17/2017 | Bill | 3/26/2018 | 97032 | 120.00 |
| 17765 Miami Medical Group, Inc | 0518424401010123 | 11/17/2017 | Bill | 3/26/2018 | 97018 | 50.00 |
| 17766 Miami Medical Group, Inc | 0518424401010123 | 11/17/2017 | Bill | 3/26/2018 | 97140 | 168.00 |
| 17767 Miami Medical Group, Inc | 0518424401010123 | 11/17/2017 | Bill | 3/26/2018 | 97140 | 168.00 |
| 17768 Miami Medical Group, Inc | 0518424401010123 | 11/17/2017 | Bill | 3/26/2018 | 97035 | 120.00 |
| 17769 Miami Medical Group, Inc | 0518424401010123 | 11/17/2017 | Bill | 3/26/2018 | 97032 | 120.00 |
| 17770 Miami Medical Group, Inc | 0518424401010123 | 11/17/2017 | Bill | 3/26/2018 | 97018 | 50.00 |
| 17771 Miami Medical Group, Inc | 0518424401010123 | 11/17/2017 | Bill | 3/26/2018 | 97140 | 168.00 |
| 17772 Miami Medical Group, Inc | 0518424401010123 | 11/17/2017 | Bill | 3/26/2018 | 97140 | 168.00 |
| 17773 Miami Medical Group, Inc | 0441057850101046 | 11/27/2017 | Bill | 4/3/2018 | 99213 | 160.00 |
| 17774 Miami Medical Group, Inc | 0441057850101046 | 11/27/2017 | Bill | 4/3/2018 | 98940 | 80.00 |
| 17775 Miami Medical Group, Inc | 0441057850101046 | 11/27/2017 | Bill | 4/3/2018 | 97035 | 120.00 |
| 17776 Miami Medical Group, Inc | 0441057850101046 | 11/27/2017 | Bill | 4/3/2018 | 97032 | 120.00 |
| 17777 Miami Medical Group, Inc | 0441057850101046 | 11/27/2017 | Bill | 4/3/2018 | 97018 | 50.00 |
| 17778 Miami Medical Group, Inc | 0441057850101046 | 11/27/2017 | Bill | 4/3/2018 | 97140 | 168.00 |
| 17779 Miami Medical Group, Inc | 0441057850101046 | 11/27/2017 | Bill | 4/3/2018 | 97140 | 168.00 |
| 17780 Miami Medical Group, Inc | 0441057850101046 | 11/27/2017 | Bill | 4/3/2018 | 97035 | 120.00 |
| 17781 Miami Medical Group, Inc | 0441057850101046 | 11/27/2017 | Bill | 4/3/2018 | 97032 | 120.00 |
| 17782 Miami Medical Group, Inc | 0441057850101046 | 11/27/2017 | Bill | 4/3/2018 | 97140 | 168.00 |
| 17783 Miami Medical Group, Inc | 0441057850101046 | 11/27/2017 | Bill | 4/3/2018 | 97140 | 168.00 |
| 17784 Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/10/2018 | 97035 | 120.00 |
| 17785 Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/10/2018 | 97032 | 120.00 |
| 17786 Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/10/2018 | 97140 | 168.00 |
| 17787 Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/10/2018 | 97140 | 168.00 |
| 17788 Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 4/10/2018 | 97035 | 120.00 |
| 17789 Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 4/10/2018 | 97032 | 120.00 |
| 17790 Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 4/10/2018 | 97140 | 168.00 |
| 17791 Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 4/10/2018 | 97140 | 168.00 |
| 17792 Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 4/10/2018 | 99213 | 160.00 |
| 17793 Miami Medical Group, Inc | 0532309090101017 | 12/25/2017 | Bill | 4/10/2018 | 98940 | 80.00 |
| 17794 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 4/13/2018 | 99205 | 495.00 |
| 17795 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 4/13/2018 | 76140 | 40.00 |
| 17796 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 4/13/2018 | 95831 | 86.00 |
| 17797 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 4/13/2018 | 95851 | 120.00 |
| 17798 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 4/13/2018 | 97035 | 120.00 |
| 17799 Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 4/13/2018 | 97032 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17800 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 4/13/2018 | 97140 | 84.00 |
| 17801 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 4/13/2018 | 97140 | 168.00 |
| 17802 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 4/13/2018 | 97035 | 60.00 |
| 17803 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 4/13/2018 | 97032 | 60.00 |
| 17804 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 4/13/2018 | 97140 | 84.00 |
| 17805 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97035 | 120.00 |
| 17806 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97032 | 120.00 |
| 17807 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97140 | 168.00 |
| 17808 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97140 | 168.00 |
| 17809 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97018 | 50.00 |
| 17810 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97035 | 120.00 |
| 17811 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97032 | 120.00 |
| 17812 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97018 | 50.00 |
| 17813 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97140 | 168.00 |
| 17814 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97140 | 168.00 |
| 17815 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97035 | 120.00 |
| 17816 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97032 | 120.00 |
| 17817 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97018 | 50.00 |
| 17818 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97140 | 168.00 |
| 17819 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97140 | 168.00 |
| 17820 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97035 | 120.00 |
| 17821 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97032 | 120.00 |
| 17822 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97018 | 50.00 |
| 17823 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97140 | 168.00 |
| 17824 | Miami Medical Group, Inc | 0515842440101023 | 11/17/2017 | Bill | 4/20/2018 | 97140 | 168.00 |
| 17825 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 99203 | 325.00 |
| 17826 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 73030 | 179.24 |
| 17827 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 73060 | 163.92 |
| 17828 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 73080 | 173.11 |
| 17829 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 73090 | 147.07 |
| 17830 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17831 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17832 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 84.00 |
| 17833 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 84.00 |
| 17834 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17835 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17836 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97018 | 50.00 |
| 17837 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17838 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17839 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 99213 | 160.00 |
| 17840 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17841 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17842 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17843 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17844 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17845 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97018 | 50.00 |
| 17846 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17847 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17848 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17849 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17850 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97018 | 50.00 |
| 17851 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17852 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17853 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 72040 | 203.75 |
| 17854 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 72100 | 196.09 |
| 17855 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 73100 | 142.47 |
| 17856 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17857 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17858 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17859 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97018 | 50.00 |
| 17860 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17861 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17862 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17863 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17864 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97018 | 50.00 |
| 17865 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17866 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17867 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17868 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17869 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17870 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 99213 | 160.00 |
| 17871 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 98941 | 95.00 |
| 17872 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97018 | 50.00 |
| 17873 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17874 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17875 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17876 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17877 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 4/23/2018 | 97018 | 50.00 |
| 17878 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 99203 | 325.00 |
| 17879 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17880 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17881 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17882 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17883 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 72040 | 203.75 |
| 17884 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 72070 | 202.22 |
| 17885 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 72100 | 196.09 |
| 17886 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 73030 | 358.48 |
| 17887 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17888 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17889 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17890 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17891 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17892 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17893 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17894 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17895 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17896 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17897 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17898 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17899 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17900 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17901 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17902 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17903 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17904 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17905 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17906 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17907 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17908 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17909 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17910 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17911 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17912 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17913 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17914 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17915 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17916 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17917 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17918 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17919 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17920 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17921 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17922 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17923 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17924 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17925 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17926 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17927 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 99213 | 160.00 |
| 17928 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17929 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17930 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17931 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17932 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17933 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17934 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17935 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17936 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17937 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17938 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17939 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97035 | 120.00 |
| 17940 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97032 | 120.00 |
| 17941 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17942 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 97140 | 168.00 |
| 17943 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 99213 | 160.00 |
| 17944 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 4/23/2018 | 98941 | 95.00 |
| 17945 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97035 | 120.00 |
| 17946 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97032 | 120.00 |
| 17947 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97140 | 168.00 |
| 17948 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97140 | 168.00 |
| 17949 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97035 | 120.00 |
| 17950 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97032 | 120.00 |
| 17951 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97140 | 168.00 |
| 17952 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97140 | 168.00 |
| 17953 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97035 | 120.00 |
| 17954 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97032 | 120.00 |
| 17955 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97140 | 168.00 |
| 17956 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97140 | 168.00 |
| 17957 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97035 | 120.00 |
| 17958 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97032 | 120.00 |
| 17959 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97140 | 168.00 |
| 17960 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 4/28/2018 | 97140 | 168.00 |
| 17961 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17962 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17963 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 99212 | 105.00 |
| 17964 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17965 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17966 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17967 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17968 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17969 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17970 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17971 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17972 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17973 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17974 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17975 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17976 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17977 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17978 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17979 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17980 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17981 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17982 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17983 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17984 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17985 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17986 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17987 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97112 | 79.00 |
| 17988 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17989 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17990 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17991 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17992 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17993 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17994 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 99213 | 160.00 |
| 17995 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17996 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 17997 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17998 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 17999 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 18000 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 18001 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 18002 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 18003 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 18004 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 18005 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 18006 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 18007 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 18008 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 99203 | 325.00 |
| 18009 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 18010 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 18011 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 18012 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 72040 | 203.75 |
| 18013 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 72070 | 202.22 |
| 18014 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 72100 | 196.09 |
| 18015 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 73030 | 358.48 |
| 18016 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97110 | 158.00 |
| 18017 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 18018 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/2/2018 | 97140 | 168.00 |
| 18019 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97110 | 158.00 |
| 18020 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97140 | 168.00 |
| 18021 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97140 | 168.00 |
| 18022 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97140 | 168.00 |
| 18023 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97140 | 168.00 |
| 18024 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97110 | 158.00 |
| 18025 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97110 | 158.00 |
| 18026 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97140 | 168.00 |
| 18027 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97140 | 168.00 |
| 18028 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97110 | 158.00 |
| 18029 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97140 | 168.00 |
| 18030 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/8/2018 | 97140 | 168.00 |
| 18031 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97035 | 120.00 |
| 18032 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97032 | 120.00 |
| 18033 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97140 | 168.00 |
| 18034 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97140 | 168.00 |
| 18035 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97035 | 120.00 |
| 18036 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97032 | 120.00 |
| 18037 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97140 | 168.00 |
| 18038 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97140 | 168.00 |
| 18039 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97035 | 120.00 |
| 18040 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97032 | 120.00 |
| 18041 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97140 | 168.00 |
| 18042 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97140 | 168.00 |
| 18043 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97035 | 120.00 |
| 18044 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97032 | 120.00 |
| 18045 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97140 | 168.00 |
| 18046 | Miami Medical Group, Inc | 0416936190101025 | 2/13/2018 | Bill | 5/11/2018 | 97140 | 168.00 |
| 18047 | Miami Medical Group, Inc | 0429113240101059 | 6/26/2016 | Bill | 5/11/2018 | 99205 | 475.00 |
| 18048 | Miami Medical Group, Inc | 0429113240101059 | 6/26/2016 | Bill | 5/11/2018 | 76140 | 40.00 |
| 18049 | Miami Medical Group, Inc | 0429113240101059 | 6/26/2016 | Bill | 5/11/2018 | 95831 | 65.00 |
| 18050 | Miami Medical Group, Inc | 0429113240101059 | 6/26/2016 | Bill | 5/11/2018 | 95851 | 60.00 |
| 18051 | Miami Medical Group, Inc | 0410578250101053 | 3/11/2018 | Bill | 5/12/2018 | 99203 | 325.00 |
| 18052 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18053 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18054 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18055 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18056 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18057 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 72040 | 203.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18058 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 72070 | 202.22 |
| 18059 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 72100 | 196.09 |
| 18060 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 73030 | 179.24 |
| 18061 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 73080 | 173.11 |
| 18062 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 73560 | 156.26 |
| 18063 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18064 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18065 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18066 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18067 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18068 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18069 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18070 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18071 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18072 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18073 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18074 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18075 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18076 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18077 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18078 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18079 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18080 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18081 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18082 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18083 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 99212 | 105.00 |
| 18084 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18085 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18086 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18087 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18088 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18089 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18090 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18091 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18092 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18093 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18094 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18095 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18096 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18097 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18098 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18099 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18100 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18101 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18102 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18103 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18104 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18105 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18106 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18107 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18108 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18109 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18110 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18111 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18112 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18113 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18114 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18115 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18116 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18117 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18118 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18119 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18120 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18121 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18122 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18123 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18124 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18125 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18126 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18127 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18128 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18129 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18130 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18131 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18132 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18133 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18134 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18135 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18136 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18137 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18138 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18139 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18140 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18141 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18142 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18143 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18144 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18145 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18146 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18147 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18148 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18149 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97035 | 120.00 |
| 18150 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97032 | 120.00 |
| 18151 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18152 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97140 | 168.00 |
| 18153 | Miami Medical Group, Inc | 0441057850101053 | 3/11/2018 | Bill | 5/12/2018 | 97018 | 50.00 |
| 18154 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 99203 | 325.00 |
| 18155 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 76140 | 40.00 |
| 18156 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 99205 | 495.00 |
| 18157 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 76140 | 40.00 |
| 18158 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 95851 | 210.00 |
| 18159 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 95831 | 86.00 |
| 18160 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 97035 | 60.00 |
| 18161 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 97032 | 60.00 |
| 18162 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 72040 | 203.75 |
| 18163 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 72070 | 202.22 |
| 18164 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 97035 | 60.00 |
| 18165 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 97032 | 60.00 |
| 18166 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 97035 | 60.00 |
| 18167 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 97032 | 60.00 |
| 18168 | Miami Medical Group, Inc | 0613333630101017 | 2/28/2018 | Bill | 5/15/2018 | 99204 | 390.00 |
| 18169 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 5/18/2018 | 97035 | 60.00 |
| 18170 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 5/18/2018 | 97032 | 60.00 |
| 18171 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 5/18/2018 | 97140 | 84.00 |
| 18172 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 5/18/2018 | 97035 | 60.00 |
| 18173 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 5/18/2018 | 97032 | 60.00 |
| 18174 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 5/18/2018 | 97140 | 84.00 |
| 18175 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 5/18/2018 | 99212 | 345.00 |
| 18176 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 5/18/2018 | 76140 | 40.00 |
| 18177 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 5/18/2018 | 95851 | 120.00 |
| 18178 | Miami Medical Group, Inc | 0556850510101013 | 12/31/2017 | Bill | 5/18/2018 | 95831 | 86.00 |
| 18179 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97110 | 158.00 |
| 18180 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18181 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18182 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97110 | 158.00 |
| 18183 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18184 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18185 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97110 | 158.00 |
| 18186 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18187 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18188 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97110 | 158.00 |
| 18189 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18190 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18191 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 99213 | 127.00 |
| 18192 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97110 | 158.00 |
| 18193 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18194 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18195 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18196 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18197 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97110 | 158.00 |
| 18198 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97110 | 158.00 |
| 18199 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18200 | Miami Medical Group, Inc | 0557083040101019 | 3/3/2018 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18201 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97035 | 120.00 |
| 18202 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97032 | 120.00 |
| 18203 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97012 | 50.00 |
| 18204 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18205 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18206 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97035 | 120.00 |
| 18207 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97032 | 120.00 |
| 18208 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97018 | 50.00 |
| 18209 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18210 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18211 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97035 | 120.00 |
| 18212 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97032 | 120.00 |
| 18213 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18214 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18215 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97035 | 120.00 |
| 18216 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97032 | 120.00 |
| 18217 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18218 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18219 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97035 | 120.00 |
| 18220 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97032 | 120.00 |
| 18221 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18222 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18223 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97035 | 120.00 |
| 18224 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97032 | 120.00 |
| 18225 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97018 | 100.00 |
| 18226 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18227 | Miami Medical Group, Inc | 0509229650101026 | 12/9/2017 | Bill | 5/22/2018 | 97140 | 168.00 |
| 18228 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 99203 | 325.00 |
| 18229 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18230 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18231 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18232 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18233 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18234 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18235 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18236 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18237 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18238 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18239 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18240 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18241 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18242 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18243 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18244 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18245 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18246 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18247 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18248 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18249 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18250 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18251 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18252 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18253 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18254 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18255 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18256 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18257 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18258 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18259 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18260 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18261 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18262 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18263 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18264 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18265 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18266 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18267 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18268 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18269 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18270 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18271 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18272 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18273 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18274 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18275 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18276 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18277 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 99213 | 127.00 |
| 18278 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 98940 | 72.00 |
| 18279 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18280 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18281 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18282 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18283 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18284 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18285 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18286 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18287 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18288 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18289 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18290 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18291 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18292 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18293 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18294 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18295 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18296 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18297 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18298 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18299 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18300 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97032 | 120.00 |
| 18301 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18302 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 5/29/2018 | 97140 | 168.00 |
| 18303 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 97140 | 168.00 |
| 18304 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 97140 | 168.00 |
| 18305 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 97035 | 120.00 |
| 18306 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 97032 | 120.00 |
| 18307 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 97140 | 168.00 |
| 18308 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 97140 | 168.00 |
| 18309 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 99215 | 286.00 |
| 18310 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 76140 | 40.00 |
| 18311 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 95831 | 65.00 |
| 18312 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 95851 | 60.00 |
| 18313 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 97035 | 120.00 |
| 18314 | Miami Medical Group, Inc | 0580611440101014 | 10/19/2017 | Bill | 6/2/2018 | 97032 | 120.00 |
| 18315 | Miami Medical Group, Inc | 0170144290101120 | 11/8/2017 | Bill | 6/4/2018 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18316 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18317 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18318 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18319 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 99213 | 160.00 |
| 18320 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 98940 | 80.00 |
| 18321 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18322 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18323 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18324 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18325 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18326 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18327 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18328 | Miami Medical Group, Inc | 017014429010120 | 11/8/2017 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18329 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 99203 | 325.00 |
| 18330 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18331 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18332 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18333 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18334 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 72040 | 203.75 |
| 18335 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 72070 | 202.22 |
| 18336 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 72100 | 196.09 |
| 18337 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18338 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18339 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18340 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18341 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18342 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18343 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18344 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18345 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18346 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18347 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18348 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18349 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 99212 | 90.00 |
| 18350 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 99212 | 90.00 |
| 18351 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18352 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18353 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18354 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18355 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18356 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18357 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18358 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18359 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18360 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18361 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18362 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18363 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18364 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18365 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18366 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18367 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18368 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18369 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18370 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18371 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18372 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18373 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18374 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18375 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18376 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18377 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18378 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18379 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18380 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18381 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18382 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18383 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97035 | 120.00 |
| 18384 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97032 | 120.00 |
| 18385 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18386 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 97140 | 168.00 |
| 18387 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 99205 | 495.00 |
| 18388 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 76140 | 40.00 |
| 18389 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 95831 | 86.00 |
| 18390 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/4/2018 | 95851 | 120.00 |
| 18391 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97035 | 120.00 |
| 18392 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97032 | 120.00 |
| 18393 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97018 | 50.00 |
| 18394 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18395 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18396 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97035 | 120.00 |
| 18397 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97032 | 120.00 |
| 18398 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97018 | 50.00 |
| 18399 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18400 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18401 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97035 | 120.00 |
| 18402 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97032 | 120.00 |
| 18403 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97018 | 50.00 |
| 18404 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18405 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18406 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97035 | 120.00 |
| 18407 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97032 | 120.00 |
| 18408 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97018 | 50.00 |
| 18409 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18410 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18411 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 99205 | 495.00 |
| 18412 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 76140 | 40.00 |
| 18413 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 95831 | 86.00 |
| 18414 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 95851 | 120.00 |
| 18415 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97035 | 120.00 |
| 18416 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97032 | 120.00 |
| 18417 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97018 | 50.00 |
| 18418 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18419 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18420 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97035 | 120.00 |
| 18421 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97032 | 120.00 |
| 18422 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18423 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18424 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97018 | 50.00 |
| 18425 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97035 | 120.00 |
| 18426 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97032 | 120.00 |
| 18427 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97018 | 50.00 |
| 18428 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18429 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18430 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97035 | 120.00 |
| 18431 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97032 | 120.00 |
| 18432 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97018 | 50.00 |
| 18433 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18434 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/5/2018 | 97140 | 168.00 |
| 18435 | Miami Medical Group, Inc | 044105785010053 | 3/11/2018 | Bill | 6/28/2018 | 99205 | 495.00 |
| 18436 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/6/2018 | 76140 | 40.00 |
| 18437 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/6/2018 | 95831 | 86.00 |
| 18438 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/6/2018 | 95851 | 86.00 |
| 18439 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18440 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18441 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 84.00 |
| 18442 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18443 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/6/2018 | 99203 | 325.00 |
| 18444 | Miami Medical Group, Inc | 045501276010019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18445 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18446 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 84.00 |
| 18447 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18448 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 72040 | 203.75 |
| 18449 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 72070 | 202.22 |
| 18450 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 72100 | 196.09 |
| 18451 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 73560 | 312.52 |
| 18452 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18453 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18454 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 84.00 |
| 18455 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18456 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18457 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18458 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 84.00 |
| 18459 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18460 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18461 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18462 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 84.00 |
| 18463 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18464 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18465 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18466 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18467 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18468 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 99212 | 90.00 |
| 18469 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18470 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18471 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18472 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18473 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18474 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18475 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18476 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18477 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18478 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18479 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18480 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18481 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18482 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18483 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18484 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18485 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18486 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18487 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18488 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18489 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18490 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18491 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18492 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18493 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18494 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18495 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18496 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18497 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97035 | 120.00 |
| 18498 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97032 | 120.00 |
| 18499 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18500 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 6/6/2018 | 97140 | 168.00 |
| 18501 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 99203 | 325.00 |
| 18502 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18503 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18504 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18505 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18506 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18507 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18508 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18509 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18510 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 72040 | 203.75 |
| 18511 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 72070 | 202.22 |
| 18512 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 72100 | 196.09 |
| 18513 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 73560 | 156.26 |
| 18514 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18515 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18516 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18517 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18518 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 99203 | 325.00 |
| 18519 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18520 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18521 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18522 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18523 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18524 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18525 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18526 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18527 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18528 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18529 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 72040 | 203.75 |
| 18530 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 72040 | 203.75 |
| 18531 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 72070 | 202.22 |
| 18532 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 72100 | 196.09 |
| 18533 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 73030 | 358.48 |
| 18534 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 73100 | 142.47 |
| 18535 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 73120 | 136.34 |
| 18536 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 73140 | 124.09 |
| 18537 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18538 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18539 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18540 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18541 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18542 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18543 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18544 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18545 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18546 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 99212 | 105.00 |
| 18547 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18548 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18549 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18550 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18551 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18552 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18553 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18554 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18555 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18556 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18557 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18558 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18559 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18560 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18561 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18562 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18563 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18564 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18565 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18566 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18567 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18568 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18569 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18570 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18571 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18572 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18573 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18574 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18575 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18576 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18577 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18578 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18579 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18580 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18581 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18582 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18583 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18584 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18585 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18586 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18587 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18588 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18589 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18590 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18591 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97035 | 120.00 |
| 18592 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97032 | 120.00 |
| 18593 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97018 | 50.00 |
| 18594 | Miami Medical Group, Inc | 042913021010182 | 4/6/2018 | Bill | 6/11/2018 | 97140 | 168.00 |
| 18595 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 99212 | 90.00 |
| 18596 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 76140 | 40.00 |
| 18597 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97035 | 120.00 |
| 18598 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97032 | 120.00 |
| 18599 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97140 | 168.00 |
| 18600 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97140 | 168.00 |
| 18601 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97035 | 120.00 |
| 18602 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97032 | 120.00 |
| 18603 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97140 | 168.00 |
| 18604 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97140 | 168.00 |
| 18605 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97035 | 120.00 |
| 18606 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97032 | 120.00 |
| 18607 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97140 | 168.00 |
| 18608 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97140 | 168.00 |
| 18609 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97035 | 120.00 |
| 18610 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97032 | 120.00 |
| 18611 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97140 | 168.00 |
| 18612 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97140 | 168.00 |
| 18613 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97035 | 120.00 |
| 18614 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97032 | 120.00 |
| 18615 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97140 | 168.00 |
| 18616 | Miami Medical Group, Inc | 041693619010025 | 2/13/2018 | Bill | 6/12/2018 | 97140 | 168.00 |
| 18617 | Miami Medical Group, Inc | 055708304010019 | 3/3/2018 | Bill | 6/19/2018 | 97110 | 158.00 |
| 18618 | Miami Medical Group, Inc | 055708304010019 | 3/3/2018 | Bill | 6/19/2018 | 97140 | 168.00 |
| 18619 | Miami Medical Group, Inc | 055708304010019 | 3/3/2018 | Bill | 6/19/2018 | 97140 | 168.00 |
| 18620 | Miami Medical Group, Inc | 055708304010019 | 3/3/2018 | Bill | 6/19/2018 | 97110 | 158.00 |
| 18621 | Miami Medical Group, Inc | 055708304010019 | 3/3/2018 | Bill | 6/19/2018 | 97140 | 168.00 |
| 18622 | Miami Medical Group, Inc | 055708304010019 | 3/3/2018 | Bill | 6/19/2018 | 97140 | 168.00 |
| 18623 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97032 | 120.00 |
| 18624 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97018 | 100.00 |
| 18625 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18626 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18627 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97035 | 120.00 |
| 18628 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97032 | 120.00 |
| 18629 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97018 | 100.00 |
| 18630 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18631 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18632 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97035 | 120.00 |
| 18633 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97032 | 120.00 |
| 18634 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97018 | 100.00 |
| 18635 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18636 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18637 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97035 | 120.00 |
| 18638 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97032 | 120.00 |
| 18639 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97018 | 100.00 |
| 18640 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18641 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18642 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97035 | 120.00 |
| 18643 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97032 | 120.00 |
| 18644 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97018 | 100.00 |
| 18645 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18646 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18647 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97035 | 120.00 |
| 18648 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97032 | 120.00 |
| 18649 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97018 | 100.00 |
| 18650 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18651 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18652 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97035 | 120.00 |
| 18653 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97032 | 120.00 |
| 18654 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18655 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18656 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97035 | 120.00 |
| 18657 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97032 | 120.00 |
| 18658 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97018 | 50.00 |
| 18659 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18660 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18661 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 99213 | 110.00 |
| 18662 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 98941 | 90.00 |
| 18663 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97035 | 120.00 |
| 18664 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97032 | 120.00 |
| 18665 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97018 | 100.00 |
| 18666 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18667 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97140 | 168.00 |
| 18668 | Miami Medical Group, Inc | 050922965010026 | 12/9/2017 | Bill | 6/21/2018 | 97035 | 120.00 |
| 18669 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18670 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18671 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18672 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18673 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18674 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18675 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18676 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18677 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18678 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18679 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18680 | Miami Medical Group, Inc | 058061144010014 | 10/19/2017 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18681 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 99203 | 225.00 |
| 18682 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18683 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18684 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18685 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18686 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97022 | 58.00 |
| 18687 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18688 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18689 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18690 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18691 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 99212 | 105.00 |
| 18692 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18693 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18694 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18695 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18696 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18697 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18698 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18699 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18700 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18701 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18702 | Miami Medical Group, Inc | 059795846010015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18703 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18704 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18705 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18706 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18707 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18708 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18709 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18710 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18711 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18712 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18713 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18714 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18715 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18716 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18717 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18718 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18719 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18720 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18721 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18722 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18723 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18724 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97032 | 120.00 |
| 18725 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18726 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97140 | 168.00 |
| 18727 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 97035 | 120.00 |
| 18728 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 72070 | 202.22 |
| 18729 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 72100 | 196.09 |
| 18730 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 73560 | 156.26 |
| 18731 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 73660 | 127.15 |
| 18732 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/25/2018 | 73100 | 142.47 |
| 18733 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97032 | 120.00 |
| 18734 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18735 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18736 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97032 | 120.00 |
| 18737 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18738 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18739 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97032 | 120.00 |
| 18740 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18741 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18742 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97032 | 120.00 |
| 18743 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18744 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18745 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18746 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97032 | 120.00 |
| 18747 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18748 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97032 | 120.00 |
| 18749 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18750 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18751 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97032 | 120.00 |
| 18752 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18753 | Miami Medical Group, Inc | 0418307130101020 | 3/16/2018 | Bill | 6/27/2018 | 97140 | 168.00 |
| 18754 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97032 | 120.00 |
| 18755 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18756 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18757 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97035 | 120.00 |
| 18758 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97032 | 120.00 |
| 18759 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18760 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97112 | 79.00 |
| 18761 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 99212 | 105.00 |
| 18762 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 76140 | 40.00 |
| 18763 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 98941 | 95.00 |
| 18764 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97035 | 120.00 |
| 18765 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97032 | 120.00 |
| 18766 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18767 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97112 | 79.00 |
| 18768 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97035 | 120.00 |
| 18769 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97032 | 120.00 |
| 18770 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18771 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97112 | 79.00 |
| 18772 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97035 | 120.00 |
| 18773 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97032 | 120.00 |
| 18774 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18775 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18776 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97035 | 120.00 |
| 18777 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97032 | 120.00 |
| 18778 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18779 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18780 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97035 | 120.00 |
| 18781 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97032 | 120.00 |
| 18782 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18783 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18784 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97035 | 120.00 |
| 18785 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97032 | 120.00 |
| 18786 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18787 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18788 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97035 | 120.00 |
| 18789 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97032 | 120.00 |
| 18790 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18791 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18792 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97032 | 120.00 |
| 18793 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18794 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18795 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 73100 | 142.47 |
| 18796 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 99212 | 105.00 |
| 18797 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97035 | 120.00 |
| 18798 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 99203 | 325.00 |
| 18799 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97035 | 120.00 |
| 18800 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97032 | 120.00 |
| 18801 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18802 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97140 | 168.00 |
| 18803 | Miami Medical Group, Inc | 0597958460101015 | 4/22/2018 | Bill | 6/29/2018 | 97035 | 120.00 |
| 18804 | Miami Medical Group, Inc | 0502296501010226 | 12/9/2017 | Bill | 7/2/2018 | 99205 | 495.00 |
| 18805 | Miami Medical Group, Inc | 0502296501010226 | 12/9/2017 | Bill | 7/2/2018 | 76140 | 40.00 |
| 18806 | Miami Medical Group, Inc | 0502296501010226 | 12/9/2017 | Bill | 7/2/2018 | 95831 | 86.00 |
| 18807 | Miami Medical Group, Inc | 0502296501010226 | 12/9/2017 | Bill | 7/2/2018 | 95851 | 120.00 |
| 18808 | Miami Medical Group, Inc | 0502296501010226 | 12/9/2017 | Bill | 7/2/2018 | 97035 | 120.00 |
| 18809 | Miami Medical Group, Inc | 0502296501010226 | 12/9/2017 | Bill | 7/2/2018 | 97018 | 100.00 |
| 18810 | Miami Medical Group, Inc | 0502296501010226 | 12/9/2017 | Bill | 7/2/2018 | 97140 | 168.00 |
| 18811 | Miami Medical Group, Inc | 0502296501010226 | 12/9/2017 | Bill | 7/2/2018 | 97140 | 168.00 |
| 18812 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97035 | 120.00 |
| 18813 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97032 | 120.00 |
| 18814 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18815 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18816 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97035 | 120.00 |
| 18817 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97032 | 120.00 |
| 18818 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18819 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18820 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97035 | 120.00 |
| 18821 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97032 | 120.00 |
| 18822 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18823 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18824 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97035 | 120.00 |
| 18825 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97032 | 120.00 |
| 18826 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18827 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18828 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97035 | 120.00 |
| 18829 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97032 | 120.00 |
| 18830 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18831 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18832 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/5/2018 | 97035 | 120.00 |
| 18833 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/5/2018 | 97032 | 120.00 |
| 18834 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18835 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18836 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/5/2018 | 97035 | 120.00 |
| 18837 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/5/2018 | 97032 | 120.00 |
| 18838 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 168.00 |
| 18839 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/5/2018 | 97140 | 84.00 |
| 18840 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97035 | 120.00 |
| 18841 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97032 | 120.00 |
| 18842 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18843 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18844 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97035 | 120.00 |
| 18845 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97032 | 120.00 |
| 18846 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18847 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18848 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97035 | 120.00 |
| 18849 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97032 | 120.00 |
| 18850 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18851 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18852 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97035 | 120.00 |
| 18853 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97032 | 120.00 |
| 18854 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18855 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18856 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97035 | 120.00 |
| 18857 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97032 | 120.00 |
| 18858 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18859 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18860 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97035 | 120.00 |
| 18861 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97032 | 120.00 |
| 18862 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18863 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18864 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97035 | 120.00 |
| 18865 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97032 | 120.00 |
| 18866 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18867 Miami Medical Group, Inc | 045501276010101019 | 3/11/2018 | Bill | 7/9/2018 | 97140 | 168.00 |
| 18868 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 99203 | 325.00 |
| 18869 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 72040 | 203.75 |
| 18870 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 72070 | 202.22 |
| 18871 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 73030 | 179.24 |
| 18872 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 73100 | 142.47 |
| 18873 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 97035 | 120.00 |
| 18874 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 97032 | 120.00 |
| 18875 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 97140 | 168.00 |
| 18876 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 97140 | 168.00 |
| 18877 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 97035 | 120.00 |
| 18878 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 97032 | 120.00 |
| 18879 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 97140 | 168.00 |
| 18880 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 97140 | 168.00 |
| 18881 Miami Medical Group, Inc | 041845966010101035 | 5/7/2018 | Bill | 7/16/2018 | 99213 | 160.00 |
| 18882 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 99203 | 325.00 |
| 18883 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 72040 | 203.75 |
| 18884 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 72070 | 202.22 |
| 18885 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 72100 | 196.09 |
| 18886 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 73030 | 179.24 |
| 18887 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 120.00 |
| 18888 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 120.00 |
| 18889 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18890 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18891 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 120.00 |
| 18892 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 120.00 |
| 18893 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18894 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18895 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 120.00 |
| 18896 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 120.00 |
| 18897 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18898 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18899 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 60.00 |
| 18900 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 84.00 |
| 18901 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 60.00 |
| 18902 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 84.00 |
| 18903 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 60.00 |
| 18904 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 60.00 |
| 18905 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 84.00 |
| 18906 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 84.00 |
| 18907 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 60.00 |
| 18908 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 60.00 |
| 18909 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 84.00 |
| 18910 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 84.00 |
| 18911 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 120.00 |
| 18912 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 120.00 |
| 18913 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18914 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18915 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 120.00 |
| 18916 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 120.00 |
| 18917 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18918 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18919 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 120.00 |
| 18920 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 120.00 |
| 18921 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18922 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18923 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 99213 | 160.00 |
| 18924 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 76140 | 40.00 |
| 18925 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 120.00 |
| 18926 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 120.00 |
| 18927 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18928 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18929 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 120.00 |
| 18930 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 120.00 |
| 18931 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18932 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18933 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97035 | 120.00 |
| 18934 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97032 | 120.00 |
| 18935 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18936 Miami Medical Group, Inc | 042445389010101024 | 5/15/2018 | Bill | 7/17/2018 | 97140 | 168.00 |
| 18937 Miami Medical Group, Inc | 055708304010101019 | 3/3/2018 | Bill | 7/19/2018 | 99205 | 495.00 |
| 18938 Miami Medical Group, Inc | 055708304010101019 | 3/3/2018 | Bill | 7/19/2018 | 76140 | 40.00 |
| 18939 Miami Medical Group, Inc | 055708304010101019 | 3/3/2018 | Bill | 7/19/2018 | 95831 | 86.00 |
| 18940 Miami Medical Group, Inc | 055708304010101019 | 3/3/2018 | Bill | 7/19/2018 | 95851 | 120.00 |
| 18941 Miami Medical Group, Inc | 059795846010101015 | 4/22/2018 | Bill | 7/24/2018 | 97035 | 120.00 |
| 18942 Miami Medical Group, Inc | 059795846010101015 | 4/22/2018 | Bill | 7/24/2018 | 97032 | 120.00 |
| 18943 Miami Medical Group, Inc | 059795846010101015 | 4/22/2018 | Bill | 7/24/2018 | 97140 | 168.00 |
| 18944 Miami Medical Group, Inc | 059795846010101015 | 4/22/2018 | Bill | 7/24/2018 | 97140 | 168.00 |
| 18945 Miami Medical Group, Inc | 059795846010101015 | 4/22/2018 | Bill | 7/24/2018 | 97035 | 120.00 |
| 18946 Miami Medical Group, Inc | 059795846010101015 | 4/22/2018 | Bill | 7/24/2018 | 97032 | 120.00 |
| 18947 Miami Medical Group, Inc | 059795846010101015 | 4/22/2018 | Bill | 7/24/2018 | 97140 | 168.00 |
| 18948 Miami Medical Group, Inc | 059795846010101015 | 4/22/2018 | Bill | 7/24/2018 | 97140 | 168.00 |
| 18949 Miami Medical Group, Inc | 042913021010101182 | 4/6/2018 | Bill | 7/24/2018 | 99205 | 495.00 |
| 18950 Miami Medical Group, Inc | 042913021010101182 | 4/6/2018 | Bill | 7/24/2018 | 76140 | 40.00 |
| 18951 Miami Medical Group, Inc | 042913021010101182 | 4/6/2018 | Bill | 7/24/2018 | 95831 | 86.00 |
| 18952 Miami Medical Group, Inc | 042913021010101182 | 4/6/2018 | Bill | 7/24/2018 | 95851 | 120.00 |
| 18953 Miami Medical Group, Inc | 041830713010101020 | 3/16/2018 | Bill | 7/30/2018 | 99205 | 495.00 |
| 18954 Miami Medical Group, Inc | 041830713010101020 | 3/16/2018 | Bill | 7/30/2018 | 76140 | 40.00 |
| 18955 Miami Medical Group, Inc | 041830713010101020 | 3/16/2018 | Bill | 7/30/2018 | 95831 | 86.00 |
| 18956 Miami Medical Group, Inc | 041830713010101020 | 3/16/2018 | Bill | 7/30/2018 | 99215 | 345.00 |
| 18957 Miami Medical Group, Inc | 041830713010101020 | 3/16/2018 | Bill | 7/30/2018 | 76140 | 40.00 |
| 18958 Miami Medical Group, Inc | 041830713010101020 | 3/16/2018 | Bill | 7/30/2018 | 95831 | 86.00 |
| 18959 Miami Medical Group, Inc | 041830713010101020 | 3/16/2018 | Bill | 7/30/2018 | 95851 | 60.00 |
| 18960 Miami Medical Group, Inc | 017832472010101179 | 5/13/2018 | Bill | 8/2/2018 | 99204 | 390.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18961 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 95851 | 86.00 |
| 18962 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 95831 | 120.00 |
| 18963 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97035 | 120.00 |
| 18964 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97032 | 120.00 |
| 18965 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18966 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18967 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97035 | 120.00 |
| 18968 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97032 | 120.00 |
| 18969 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18970 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18971 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97035 | 120.00 |
| 18972 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97032 | 120.00 |
| 18973 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18974 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18975 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 72070 | 202.22 |
| 18976 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/2/2018 | 72100 | 196.09 |
| 18977 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97035 | 120.00 |
| 18978 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97032 | 120.00 |
| 18979 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18980 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18981 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97035 | 120.00 |
| 18982 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97032 | 120.00 |
| 18983 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18984 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97112 | 158.00 |
| 18985 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97035 | 120.00 |
| 18986 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97032 | 120.00 |
| 18987 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18988 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18989 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97035 | 120.00 |
| 18990 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97032 | 120.00 |
| 18991 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18992 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18993 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97035 | 120.00 |
| 18994 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97032 | 120.00 |
| 18995 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18996 Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/2/2018 | 97140 | 168.00 |
| 18997 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 99204 | 390.00 |
| 18998 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 95851 | 86.00 |
| 18999 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 95831 | 120.00 |
| 19000 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 72040 | 203.75 |
| 19001 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 72100 | 196.09 |
| 19002 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 73030 | 179.24 |
| 19003 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19004 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19005 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19006 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19007 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19008 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19009 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19010 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19011 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19012 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19013 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19014 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19015 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19016 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19017 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19018 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19019 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19020 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19021 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19022 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19023 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19024 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19025 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19026 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19027 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19028 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19029 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19030 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19031 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19032 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19033 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19034 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19035 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19036 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19037 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19038 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19039 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19040 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19041 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19042 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19043 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19044 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19045 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19046 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19047 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 99203 | 325.00 |
| 19048 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 76140 | 40.00 |
| 19049 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 72070 | 202.22 |
| 19050 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 99213 | 160.00 |
| 19051 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 98941 | 95.00 |
| 19052 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19053 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19054 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19055 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19056 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19057 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19058 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19059 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19060 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19061 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19062 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19063 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19064 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19065 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19066 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19067 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19068 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19069 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19070 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19071 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19072 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19073 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 99204 | 390.00 |
| 19074 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 95851 | 86.00 |
| 19075 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 95831 | 120.00 |
| 19076 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 72040 | 203.75 |
| 19077 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 72070 | 202.22 |
| 19078 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 72100 | 196.09 |
| 19079 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 73610 | 173.11 |
| 19080 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19081 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19082 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19083 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19084 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19085 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19086 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19087 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19088 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19089 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19090 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19091 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19092 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19093 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19094 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19095 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19096 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19097 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19098 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19099 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19100 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19101 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19102 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19103 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19104 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19105 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19106 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19107 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19108 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19109 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19110 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19111 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19112 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19113 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19114 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19115 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19116 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19117 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19118 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19119 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19120 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19121 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19122 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19123 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19124 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19125 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19126 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19127 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 98941 | 95.00 |
| 19128 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 99203 | 325.00 |
| 19129 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 76140 | 40.00 |
| 19130 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 73030 | 358.48 |
| 19131 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 99212 | 105.00 |
| 19132 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/6/2018 | 99213 | 160.00 |
| 19133 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19134 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19135 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19136 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19137 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19138 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19139 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19140 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19141 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 99213 | 160.00 |
| 19142 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19143 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19144 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19145 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19146 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19147 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19148 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19149 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19150 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97035 | 120.00 |
| 19151 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97032 | 120.00 |
| 19152 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19153 | Miami Medical Group, Inc | 0455012760101019 | 3/11/2018 | Bill | 8/6/2018 | 97140 | 168.00 |
| 19154 | Miami Medical Group, Inc | 0543346250101020 | 7/3/2018 | Bill | 8/13/2018 | 99203 | 325.00 |
| 19155 | Miami Medical Group, Inc | 0595215050101018 | 6/15/2017 | Bill | 8/17/2018 | 99215 | 345.00 |
| 19156 | Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/20/2018 | 97140 | 120.00 |
| 19157 | Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/20/2018 | 97032 | 120.00 |
| 19158 | Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/20/2018 | 97140 | 168.00 |
| 19159 | Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/20/2018 | 97140 | 168.00 |
| 19160 | Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/20/2018 | 99203 | 325.00 |
| 19161 | Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/20/2018 | 76140 | 40.00 |
| 19162 | Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/20/2018 | 97035 | 120.00 |
| 19163 | Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/20/2018 | 97032 | 120.00 |
| 19164 | Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/20/2018 | 97140 | 168.00 |
| 19165 | Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 8/20/2018 | 97140 | 168.00 |
| 19166 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19167 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97032 | 60.00 |
| 19168 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97018 | 50.00 |
| 19169 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19170 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19171 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 99213 | 160.00 |
| 19172 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19173 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19174 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19175 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19176 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97018 | 50.00 |
| 19177 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19178 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19179 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97018 | 50.00 |
| 19180 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19181 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19182 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19183 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97018 | 50.00 |
| 19184 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19185 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19186 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19187 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19188 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19189 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19190 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19191 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19192 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19193 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19194 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19195 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19196 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19197 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19198 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19199 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19200 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19201 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19202 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19203 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19204 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97018 | 84.00 |
| 19205 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19206 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19207 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19208 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 84.00 |
| 19209 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19210 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19211 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19212 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19213 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19214 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19215 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19216 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19217 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19218 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19219 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19220 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19221 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19222 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19223 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19224 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19225 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19226 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19227 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19228 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19229 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19230 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97035 | 120.00 |
| 19231 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97032 | 120.00 |
| 19232 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19233 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 8/21/2018 | 97140 | 168.00 |
| 19234 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97032 | 180.00 |
| 19235 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19236 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | A9150 | 30.00 |
| 19237 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97110 | 79.00 |
| 19238 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 84.00 |
| 19239 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97810 | 75.00 |
| 19240 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97811 | 60.00 |
| 19241 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | A9150 | 20.00 |
| 19242 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 99204 | 350.00 |
| 19243 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 76140 | 40.00 |
| 19244 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97032 | 120.00 |
| 19245 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97110 | 79.00 |
| 19246 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 84.00 |
| 19247 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97810 | 105.00 |
| 19248 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97811 | 90.00 |
| 19249 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | A9150 | 20.00 |
| 19250 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 99203 | 325.00 |
| 19251 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97035 | 120.00 |
| 19252 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97032 | 120.00 |
| 19253 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19254 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19255 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 72070 | 202.22 |
| 19256 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 72100 | 196.09 |
| 19257 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 73560 | 156.26 |
| 19258 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97035 | 120.00 |
| 19259 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97032 | 120.00 |
| 19260 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19261 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19262 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97035 | 120.00 |
| 19263 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97032 | 120.00 |
| 19264 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19265 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19266 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97035 | 120.00 |
| 19267 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97032 | 120.00 |
| 19268 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19269 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19270 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 99212 | 90.00 |
| 19271 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 76140 | 40.00 |
| 19272 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97035 | 120.00 |
| 19273 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97032 | 120.00 |
| 19274 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19275 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19276 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97035 | 120.00 |
| 19277 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97032 | 120.00 |
| 19278 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19279 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19280 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 72040 | 203.75 |
| 19281 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97035 | 120.00 |
| 19282 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97032 | 120.00 |
| 19283 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19284 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19285 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97035 | 120.00 |
| 19286 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97032 | 120.00 |
| 19287 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19288 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19289 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97035 | 120.00 |
| 19290 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97032 | 120.00 |
| 19291 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19292 Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 9/4/2018 | 97140 | 168.00 |
| 19293 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 9/5/2018 | 97035 | 120.00 |
| 19294 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 9/5/2018 | 97032 | 120.00 |
| 19295 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 9/5/2018 | 97140 | 168.00 |
| 19296 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 9/5/2018 | 97140 | 168.00 |
| 19297 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 9/5/2018 | 97035 | 120.00 |
| 19298 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 9/5/2018 | 97032 | 120.00 |
| 19299 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 9/5/2018 | 97140 | 168.00 |
| 19300 Miami Medical Group, Inc | 0178324720101179 | 5/13/2018 | Bill | 9/5/2018 | 97140 | 168.00 |
| 19301 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 98941 | 90.00 |
| 19302 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97035 | 120.00 |
| 19303 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97032 | 120.00 |
| 19304 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 84.00 |
| 19305 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 168.00 |
| 19306 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97035 | 120.00 |
| 19307 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97032 | 120.00 |
| 19308 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 84.00 |
| 19309 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 168.00 |
| 19310 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 99213 | 160.00 |
| 19311 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97035 | 120.00 |
| 19312 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97032 | 120.00 |
| 19313 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 84.00 |
| 19314 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 168.00 |
| 19315 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97035 | 120.00 |
| 19316 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97032 | 120.00 |
| 19317 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 84.00 |
| 19318 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 168.00 |
| 19319 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97035 | 120.00 |
| 19320 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97032 | 120.00 |
| 19321 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 84.00 |
| 19322 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 168.00 |
| 19323 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97035 | 120.00 |
| 19324 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97032 | 120.00 |
| 19325 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 84.00 |
| 19326 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 168.00 |
| 19327 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97035 | 120.00 |
| 19328 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97032 | 120.00 |
| 19329 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 84.00 |
| 19330 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 168.00 |
| 19331 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97035 | 120.00 |
| 19332 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97032 | 120.00 |
| 19333 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 84.00 |
| 19334 Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 168.00 |
| 19335 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/12/2018 | 99205 | 495.00 |
| 19336 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/12/2018 | 76140 | 40.00 |
| 19337 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/12/2018 | 95831 | 86.00 |
| 19338 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/12/2018 | 95851 | 120.00 |
| 19339 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19340 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19341 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19342 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19343 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19344 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19345 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19346 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19347 Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19348 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19349 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19350 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19351 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19352 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19353 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19354 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19355 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19356 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19357 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19358 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19359 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19360 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19361 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19362 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19363 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19364 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19365 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19366 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19367 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19368 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19369 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19370 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19371 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19372 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19373 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19374 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19375 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19376 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19377 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19378 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19379 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19380 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19381 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19382 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 72040 | 203.75 |
| 19383 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 72070 | 202.22 |
| 19384 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 72100 | 196.09 |
| 19385 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 73030 | 179.24 |
| 19386 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 73510 | 189.96 |
| 19387 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19388 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19389 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19390 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19391 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19392 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19393 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19394 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19395 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19396 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97032 | 120.00 |
| 19397 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19398 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97140 | 168.00 |
| 19399 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 9/15/2018 | 97035 | 120.00 |
| 19400 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19401 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19402 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19403 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19404 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19405 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19406 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19407 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19408 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19409 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19410 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19411 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19412 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19413 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19414 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19415 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19416 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19417 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19418 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19419 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19420 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19421 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19422 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19423 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19424 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19425 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19426 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19427 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19428 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19429 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19430 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19431 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19432 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19433 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19434 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19435 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19436 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19437 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19438 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19439 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19440 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19441 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19442 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19443 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19444 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19445 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19446 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19447 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19448 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 99205 | 495.00 |
| 19449 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 76140 | 40.00 |
| 19450 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 95831 | 86.00 |
| 19451 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 95851 | 120.00 |
| 19452 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19453 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19454 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19455 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19456 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19457 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19458 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19459 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19460 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19461 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19462 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19463 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19464 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19465 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19466 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19467 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19468 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19469 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19470 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19471 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19472 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19473 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19474 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19475 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19476 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19477 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19478 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19479 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19480 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19481 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19482 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19483 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19484 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19485 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19486 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19487 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19488 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19489 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19490 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19491 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19492 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97140 | 168.00 |
| 19493 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97035 | 120.00 |
| 19494 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 97032 | 120.00 |
| 19495 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 99204 | 390.00 |
| 19496 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 9/17/2018 | 76140 | 40.00 |
| 19497 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/19/2018 | 99213 | 160.00 |
| 19498 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/19/2018 | 98941 | 90.00 |
| 19499 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97035 | 120.00 |
| 19500 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97032 | 120.00 |
| 19501 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19502 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19503 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97035 | 120.00 |
| 19504 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97032 | 120.00 |
| 19505 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19506 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19507 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 99213 | 160.00 |
| 19508 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 98941 | 90.00 |
| 19509 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97035 | 120.00 |
| 19510 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97032 | 120.00 |
| 19511 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19512 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19513 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97035 | 120.00 |
| 19514 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97032 | 120.00 |
| 19515 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19516 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19517 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97035 | 120.00 |
| 19518 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97032 | 120.00 |
| 19519 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19520 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19521 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97035 | 120.00 |
| 19522 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97032 | 120.00 |
| 19523 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19524 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19525 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97035 | 120.00 |
| 19526 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97032 | 120.00 |
| 19527 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19528 | Miami Medical Group, Inc | 0562357960101011 | 5/21/2018 | Bill | 9/20/2018 | 97140 | 168.00 |
| 19529 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 99203 | 325.00 |
| 19530 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 76140 | 40.00 |
| 19531 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 72040 | 203.75 |
| 19532 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 72070 | 202.22 |
| 19533 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 72100 | 196.09 |
| 19534 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 71100 | 212.94 |
| 19535 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 99212 | 90.00 |
| 19536 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 76140 | 40.00 |
| 19537 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19538 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 252.00 |
| 19539 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19540 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19541 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19542 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19543 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19544 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97018 | 50.00 |
| 19545 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19546 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19547 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19548 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19549 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97018 | 50.00 |
| 19550 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97022 | 58.00 |
| 19551 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19552 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19553 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19554 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19555 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19556 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19557 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97018 | 50.00 |
| 19558 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19559 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19560 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97018 | 50.00 |
| 19561 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19562 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19563 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19564 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19565 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97018 | 50.00 |
| 19566 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19567 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19568 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19569 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19570 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97022 | 58.00 |
| 19571 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19572 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19573 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19574 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19575 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19576 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19577 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19578 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19579 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19580 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19581 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19582 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19583 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97018 | 50.00 |
| 19584 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19585 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19586 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19587 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19588 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19589 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19590 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19591 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19592 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19593 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19594 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19595 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19596 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 99205 | 495.00 |
| 19597 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 95851 | 85.00 |
| 19598 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 95851 | 85.00 |
| 19599 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 95851 | 120.00 |
| 19600 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97035 | 120.00 |
| 19601 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97032 | 120.00 |
| 19602 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 9/25/2018 | 97140 | 168.00 |
| 19603 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 99213 | 160.00 |
| 19604 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97032 | 120.00 |
| 19605 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97810 | 75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19606 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97811 | 60.00 |
| 19607 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | A9150 | 30.00 |
| 19608 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 99213 | 127.00 |
| 19609 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97032 | 120.00 |
| 19610 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97110 | 158.00 |
| 19611 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97810 | 105.00 |
| 19612 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97811 | 90.00 |
| 19613 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 20552 | 200.00 |
| 19614 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97032 | 120.00 |
| 19615 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97140 | 84.00 |
| 19616 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97140 | 84.00 |
| 19617 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 20552 | 200.00 |
| 19618 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97810 | 105.00 |
| 19619 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | 97811 | 90.00 |
| 19620 | Miami Medical Group, Inc | 0472486780101010 | 8/1/2018 | Bill | 10/1/2018 | A9150 | 30.00 |
| 19621 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 97035 | 120.00 |
| 19622 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 97018 | 50.00 |
| 19623 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 97140 | 168.00 |
| 19624 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 97140 | 168.00 |
| 19625 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 97035 | 120.00 |
| 19626 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 97140 | 168.00 |
| 19627 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 97140 | 168.00 |
| 19628 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 97140 | 168.00 |
| 19629 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 99215 | 345.00 |
| 19630 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 76140 | 40.00 |
| 19631 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 95831 | 86.00 |
| 19632 | Miami Medical Group, Inc | 0429130210101182 | 4/6/2018 | Bill | 10/2/2018 | 95851 | 120.00 |
| 19633 | Miami Medical Group, Inc | 0382628780101032 | 7/20/2018 | Bill | 10/8/2018 | 99203 | 325.00 |
| 19634 | Miami Medical Group, Inc | 0382628780101032 | 7/20/2018 | Bill | 10/8/2018 | 72040 | 203.75 |
| 19635 | Miami Medical Group, Inc | 0382628780101032 | 7/20/2018 | Bill | 10/8/2018 | 72070 | 202.22 |
| 19636 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/15/2018 | 97035 | 120.00 |
| 19637 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/15/2018 | 97032 | 120.00 |
| 19638 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/15/2018 | 97140 | 168.00 |
| 19639 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/15/2018 | 97140 | 168.00 |
| 19640 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/15/2018 | 97035 | 120.00 |
| 19641 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/15/2018 | 97032 | 120.00 |
| 19642 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97035 | 120.00 |
| 19643 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97032 | 120.00 |
| 19644 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97140 | 168.00 |
| 19645 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97140 | 168.00 |
| 19646 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97035 | 120.00 |
| 19647 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97032 | 120.00 |
| 19648 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97140 | 168.00 |
| 19649 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97140 | 168.00 |
| 19650 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 99213 | 160.00 |
| 19651 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97035 | 120.00 |
| 19652 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97032 | 120.00 |
| 19653 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97140 | 168.00 |
| 19654 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 10/16/2018 | 97140 | 168.00 |
| 19655 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/20/2018 | 97140 | 168.00 |
| 19656 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/20/2018 | 97140 | 168.00 |
| 19657 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/20/2018 | 99215 | 345.00 |
| 19658 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/20/2018 | 76140 | 40.00 |
| 19659 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/20/2018 | 95831 | 86.00 |
| 19660 | Miami Medical Group, Inc | 0567357960101011 | 5/21/2018 | Bill | 10/20/2018 | 95851 | 120.00 |
| 19661 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97035 | 120.00 |
| 19662 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97032 | 120.00 |
| 19663 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19664 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19665 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 73610 | 173.11 |
| 19666 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97035 | 120.00 |
| 19667 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97032 | 120.00 |
| 19668 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19669 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19670 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97035 | 120.00 |
| 19671 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97032 | 120.00 |
| 19672 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19673 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19674 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97035 | 120.00 |
| 19675 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97032 | 120.00 |
| 19676 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19677 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19678 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97035 | 120.00 |
| 19679 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97032 | 120.00 |
| 19680 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19681 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19682 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97035 | 120.00 |
| 19683 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97032 | 120.00 |
| 19684 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19685 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19686 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 99213 | 160.00 |
| 19687 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 76140 | 40.00 |
| 19688 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97035 | 120.00 |
| 19689 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97032 | 120.00 |
| 19690 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19691 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19692 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97035 | 120.00 |
| 19693 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97032 | 120.00 |
| 19694 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19695 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19696 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97035 | 120.00 |
| 19697 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97032 | 120.00 |
| 19698 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19699 | Miami Medical Group, Inc | 0597716130101025 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 168.00 |
| 19700 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97035 | 120.00 |
| 19701 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97032 | 120.00 |
| 19702 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19703 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19704 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97035 | 120.00 |
| 19705 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97032 | 120.00 |
| 19706 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19707 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19708 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97035 | 120.00 |
| 19709 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97032 | 120.00 |
| 19710 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19711 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19712 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97035 | 120.00 |
| 19713 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97032 | 120.00 |
| 19714 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19715 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19716 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97035 | 120.00 |
| 19717 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97032 | 120.00 |
| 19718 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19719 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19720 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97035 | 120.00 |
| 19721 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97032 | 120.00 |
| 19722 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19723 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 97140 | 168.00 |
| 19724 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/6/2018 | 76140 | 40.00 |
| 19725 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 11/8/2018 | 97035 | 60.00 |
| 19726 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 11/8/2018 | 97032 | 60.00 |
| 19727 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 11/8/2018 | 97140 | 84.00 |
| 19728 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 11/8/2018 | 97140 | 84.00 |
| 19729 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 11/8/2018 | 99215 | 345.00 |
| 19730 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 11/8/2018 | 76140 | 40.00 |
| 19731 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 11/8/2018 | 95831 | 86.00 |
| 19732 | Miami Medical Group, Inc | 0561783730101021 | 4/6/2018 | Bill | 11/8/2018 | 95851 | 120.00 |
| 19733 | Miami Medical Group, Inc | 0783247210101179 | 5/13/2018 | Bill | 11/12/2018 | 99213 | 160.00 |
| 19734 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19735 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19736 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19737 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19738 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19739 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19740 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19741 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19742 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19743 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19744 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 72100 | 196.09 |
| 19745 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19746 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19747 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19748 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19749 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19750 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19751 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19752 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19753 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19754 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19755 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19756 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19757 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19758 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19759 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19760 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19761 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19762 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19763 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19764 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19765 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19766 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19767 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19768 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19769 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19770 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19771 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19772 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19773 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19774 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19775 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19776 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19777 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 72070 | 202.22 |
| 19778 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 71020 | 173.11 |
| 19779 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 71100 | 425.88 |
| 19780 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 73100 | 142.47 |
| 19781 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 99203 | 325.00 |
| 19782 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19783 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19784 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19785 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19786 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19787 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19788 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19789 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19790 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19791 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19792 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19793 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19794 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19795 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19796 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19797 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19798 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19799 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19800 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19801 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19802 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19803 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19804 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19805 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 73000 | 153.20 |
| 19806 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 73140 | 124.09 |
| 19807 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 70160 | 193.01 |
| 19808 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19809 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19810 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19811 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19812 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19813 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19814 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19815 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19816 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19817 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 99213 | 160.00 |
| 19818 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 76140 | 65.00 |
| 19819 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 98941 | 95.00 |
| 19820 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19821 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19822 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19823 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19824 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19825 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97035 | 120.00 |
| 19826 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97032 | 120.00 |
| 19827 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97018 | 50.00 |
| 19828 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19829 | Miami Medical Group, Inc | 0584697480101036 | 8/26/2018 | Bill | 11/17/2018 | 97140 | 168.00 |
| 19830 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/26/2018 | 99215 | 345.00 |
| 19831 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/26/2018 | 76140 | 40.00 |
| 19832 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/26/2018 | 95831 | 86.00 |
| 19833 | Miami Medical Group, Inc | 0580572050101027 | 5/31/2018 | Bill | 11/26/2018 | 95851 | 120.00 |
| 19834 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19835 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19836 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19837 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19838 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 99212 | 105.00 |
| 19839 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 76140 | 40.00 |
| 19840 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 73010 | 176.18 |
| 19841 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 73120 | 136.34 |
| 19842 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19843 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19844 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19845 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19846 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 99213 | 127.00 |
| 19847 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 76140 | 40.00 |
| 19848 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19849 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19850 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19851 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19852 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97018 | 50.00 |
| 19853 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19854 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19855 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97018 | 50.00 |
| 19856 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19857 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19858 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19859 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19860 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97018 | 50.00 |
| 19861 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19862 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19863 | Miami Medical Group, Inc | 0515824440101031 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19864 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19865 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97018 | 50.00 |
| 19866 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19867 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19868 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19869 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19870 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19871 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19872 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97018 | 50.00 |
| 19873 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19874 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19875 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97018 | 50.00 |
| 19876 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19877 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19878 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19879 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19880 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19881 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19882 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97018 | 50.00 |
| 19883 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19884 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19885 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97018 | 50.00 |
| 19886 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19887 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19888 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19889 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19890 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97018 | 50.00 |
| 19891 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19892 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19893 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19894 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19895 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97018 | 50.00 |
| 19896 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19897 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19898 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 99203 | 325.00 |
| 19899 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19900 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19901 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19902 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19903 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 72040 | 203.75 |
| 19904 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 72070 | 202.22 |
| 19905 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 72100 | 196.09 |
| 19906 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 73030 | 358.48 |
| 19907 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19908 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19909 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19910 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19911 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19912 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19913 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19914 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19915 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19916 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19917 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19918 Miami Medical Group, Inc | 05158424401010131 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19919 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 99203 | 325.00 |
| 19920 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19921 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19922 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19923 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19924 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 72040 | 203.75 |
| 19925 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 72070 | 202.22 |
| 19926 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 72100 | 196.09 |
| 19927 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19928 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19929 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19930 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19931 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19932 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19933 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19934 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19935 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19936 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19937 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19938 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19939 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19940 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19941 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19942 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19943 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 99212 | 105.00 |
| 19944 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 76140 | 40.00 |
| 19945 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19946 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19947 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19948 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19949 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19950 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19951 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19952 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19953 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19954 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19955 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19956 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19957 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19958 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19959 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19960 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19961 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19962 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19963 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19964 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19965 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19966 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19967 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19968 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19969 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19970 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19971 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19972 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19973 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19974 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19975 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19976 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19977 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19978 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19979 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19980 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19981 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97035 | 120.00 |
| 19982 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97032 | 120.00 |
| 19983 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19984 Miami Medical Group, Inc | 03965572001010170 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 168.00 |
| 19985 Miami Medical Group, Inc | 05910289801010114 | 11/2/2018 | Bill | 12/17/2018 | 99204 | 390.00 |
| 19986 Miami Medical Group, Inc | 05910289801010114 | 11/2/2018 | Bill | 12/17/2018 | 95831 | 86.00 |
| 19987 Miami Medical Group, Inc | 05910289801010114 | 11/2/2018 | Bill | 12/17/2018 | 95851 | 120.00 |
| 19988 Miami Medical Group, Inc | 05910289801010114 | 11/2/2018 | Bill | 12/17/2018 | 72040 | 203.75 |
| 19989 Miami Medical Group, Inc | 05910289801010114 | 11/2/2018 | Bill | 12/17/2018 | 72070 | 202.22 |
| 19990 Miami Medical Group, Inc | 05910289801010114 | 11/2/2018 | Bill | 12/17/2018 | 72100 | 196.09 |
| 19991 Miami Medical Group, Inc | 05935673501010111 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 19992 Miami Medical Group, Inc | 05935673501010111 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19993 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 19994 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 84.00 |
| 19995 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 19996 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 60.00 |
| 19997 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 84.00 |
| 19998 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 19999 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20000 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 60.00 |
| 20001 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 20002 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 84.00 |
| 20003 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20004 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 60.00 |
| 20005 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 20006 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 84.00 |
| 20007 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20008 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 60.00 |
| 20009 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 20010 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 84.00 |
| 20011 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 72040 | 203.75 |
| 20012 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 99213 | 160.00 |
| 20013 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 76140 | 40.00 |
| 20014 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 95831 | 86.00 |
| 20015 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 95851 | 120.00 |
| 20016 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20017 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 60.00 |
| 20018 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 20019 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 84.00 |
| 20020 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20021 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 120.00 |
| 20022 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 20023 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 168.00 |
| 20024 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20025 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 120.00 |
| 20026 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 168.00 |
| 20027 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 120.00 |
| 20028 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20029 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 20030 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 168.00 |
| 20031 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20032 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 120.00 |
| 20033 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 20034 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 168.00 |
| 20035 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20036 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 99204 | 390.00 |
| 20037 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 76140 | 40.00 |
| 20038 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20039 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 60.00 |
| 20040 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 20041 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 84.00 |
| 20042 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 120.00 |
| 20043 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 20044 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 84.00 |
| 20045 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 168.00 |
| 20046 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20047 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 120.00 |
| 20048 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97018 | 50.00 |
| 20049 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 84.00 |
| 20050 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 168.00 |
| 20051 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20052 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 120.00 |
| 20053 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 168.00 |
| 20054 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 168.00 |
| 20055 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97035 | 120.00 |
| 20056 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97032 | 120.00 |
| 20057 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 168.00 |
| 20058 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 97140 | 168.00 |
| 20059 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 99203 | 325.00 |
| 20060 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 76140 | 40.00 |
| 20061 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 72070 | 202.22 |
| 20062 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 73120 | 136.34 |
| 20063 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 73140 | 124.09 |
| 20064 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 99213 | 160.00 |
| 20065 Miami Medical Group, Inc | 059356735010101011 | 9/24/2018 | Bill | 12/19/2018 | 98940 | 80.00 |
| 20066 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 99203 | 325.00 |
| 20067 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 76140 | 40.00 |
| 20068 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 73030 | 179.24 |
| 20069 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 99204 | 350.00 |
| 20070 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 95831 | 86.00 |
| 20071 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 95851 | 120.00 |
| 20072 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 72100 | 196.09 |
| 20073 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 73030 | 179.24 |
| 20074 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97035 | 120.00 |
| 20075 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97032 | 120.00 |
| 20076 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20077 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20078 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97035 | 120.00 |
| 20079 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97032 | 120.00 |
| 20080 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20081 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20082 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97035 | 120.00 |
| 20083 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97032 | 120.00 |
| 20084 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20085 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20086 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97035 | 120.00 |
| 20087 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97032 | 120.00 |
| 20088 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20089 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20090 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97035 | 120.00 |
| 20091 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97032 | 120.00 |
| 20092 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20093 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20094 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97035 | 120.00 |
| 20095 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97032 | 120.00 |
| 20096 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20097 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20098 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97035 | 120.00 |
| 20099 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97032 | 120.00 |
| 20100 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20101 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97035 | 120.00 |
| 20102 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97032 | 120.00 |
| 20103 Miami Medical Group, Inc | 059102898010101014 | 11/2/2018 | Bill | 12/24/2018 | 97140 | 168.00 |
| 20104 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20105 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20106 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20107 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20108 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20109 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20110 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20111 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20112 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20113 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20114 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20115 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20116 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20117 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20118 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20119 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20120 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 99213 | 160.00 |
| 20121 Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 98941 | 95.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20122 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20123 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20124 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20125 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97112 | 79.00 |
| 20126 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20127 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20128 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20129 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20130 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 72040 | 203.75 |
| 20131 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20132 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20133 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20134 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20135 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20136 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20137 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20138 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20139 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 99213 | 160.00 |
| 20140 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 98941 | 95.00 |
| 20141 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20142 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20143 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20144 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20145 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20146 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20147 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20148 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20149 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 99203 | 325.00 |
| 20150 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20151 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20152 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20153 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20154 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20155 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20156 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20157 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20158 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20159 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20160 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20161 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20162 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 72070 | 202.22 |
| 20163 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 72100 | 196.09 |
| 20164 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97035 | 120.00 |
| 20165 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97032 | 120.00 |
| 20166 | Miami Medical Group, Inc | 044484470010101012 | 10/6/2018 | Bill | 12/26/2018 | 97140 | 168.00 |
| 20167 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20168 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20169 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20170 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20171 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20172 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20173 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97018 | 50.00 |
| 20174 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20175 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20176 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20177 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20178 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20179 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20180 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97018 | 50.00 |
| 20181 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20182 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20183 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20184 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20185 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20186 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20187 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20188 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20189 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97018 | 50.00 |
| 20190 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20191 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20192 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20193 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20194 | Miami Medical Group, Inc | 051584244010101031 | 9/21/2018 | Bill | 12/31/2018 | 97018 | 50.00 |
| 20195 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20196 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20197 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20198 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20199 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20200 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20201 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20202 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20203 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20204 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20205 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20206 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20207 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20208 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20209 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20210 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20211 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20212 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20213 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20214 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20215 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20216 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20217 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20218 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20219 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97035 | 120.00 |
| 20220 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97032 | 120.00 |
| 20221 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20222 | Miami Medical Group, Inc | 039655720010101070 | 9/21/2018 | Bill | 12/31/2018 | 97140 | 168.00 |
| 20223 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20224 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97035 | 120.00 |
| 20225 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97032 | 120.00 |
| 20226 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20227 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20228 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97035 | 120.00 |
| 20229 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97032 | 120.00 |
| 20230 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20231 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20232 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97035 | 120.00 |
| 20233 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97032 | 120.00 |
| 20234 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20235 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20236 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97035 | 120.00 |
| 20237 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97032 | 120.00 |
| 20238 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20239 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20240 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 99203 | 325.00 |
| 20241 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 72070 | 202.22 |
| 20242 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 72100 | 196.09 |
| 20243 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 73030 | 358.48 |
| 20244 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 73560 | 156.26 |
| 20245 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97035 | 120.00 |
| 20246 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97032 | 120.00 |
| 20247 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20248 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20249 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97035 | 120.00 |
| 20250 | Miami Medical Group, Inc | 056372937010101027 | 12/3/2018 | Bill | 1/10/2019 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20251 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20252 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20253 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97035 | 120.00 |
| 20254 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97035 | 120.00 |
| 20255 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20256 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20257 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97035 | 120.00 |
| 20258 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97032 | 120.00 |
| 20259 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20260 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20261 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97035 | 120.00 |
| 20262 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97032 | 120.00 |
| 20263 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/10/2019 | 97140 | 168.00 |
| 20264 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 99204 | 390.00 |
| 20265 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 95811 | 86.00 |
| 20266 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 95851 | 120.00 |
| 20267 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 72100 | 196.09 |
| 20268 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 73030 | 179.24 |
| 20269 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 73560 | 312.52 |
| 20270 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20271 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20272 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 84.00 |
| 20273 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 84.00 |
| 20274 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20275 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20276 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 168.00 |
| 20277 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 84.00 |
| 20278 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20279 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20280 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 168.00 |
| 20281 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 84.00 |
| 20282 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20283 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20284 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 168.00 |
| 20285 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20286 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20287 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 168.00 |
| 20288 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20289 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20290 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 168.00 |
| 20291 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20292 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20293 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 168.00 |
| 20294 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20295 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20296 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 168.00 |
| 20297 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20298 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20299 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 168.00 |
| 20300 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20301 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20302 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 168.00 |
| 20303 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20304 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20305 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 168.00 |
| 20306 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97035 | 120.00 |
| 20307 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97032 | 120.00 |
| 20308 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 1/14/2019 | 97140 | 168.00 |
| 20309 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20310 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20311 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97018 | 50.00 |
| 20312 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20313 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20314 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20315 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20316 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97018 | 50.00 |
| 20317 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20318 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20319 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20320 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20321 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97018 | 50.00 |
| 20322 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20323 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20324 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20325 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20326 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20327 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20328 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97018 | 50.00 |
| 20329 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20330 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20331 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20332 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20333 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97018 | 50.00 |
| 20334 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20335 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20336 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20337 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20338 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97018 | 50.00 |
| 20339 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20340 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20341 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97018 | 50.00 |
| 20342 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20343 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20344 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20345 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20346 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20347 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20348 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20349 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20350 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20351 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20352 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20353 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20354 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20355 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20356 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20357 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20358 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20359 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20360 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20361 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97018 | 50.00 |
| 20362 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20363 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20364 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20365 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20366 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97018 | 50.00 |
| 20367 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20368 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 97112 | 158.00 |
| 20369 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 99212 | 105.00 |
| 20370 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 99203 | 325.00 |
| 20371 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 72040 | 203.75 |
| 20372 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 72070 | 202.22 |
| 20373 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 72100 | 196.09 |
| 20374 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 73100 | 142.47 |
| 20375 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 73120 | 136.34 |
| 20376 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 1/18/2019 | 99203 | 325.00 |
| 20377 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20378 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20379 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20380 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20381 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20382 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 72040 | 203.75 |
| 20383 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 72070 | 202.22 |
| 20384 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 72100 | 196.09 |
| 20385 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 73000 | 179.24 |
| 20386 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 73080 | 173.11 |
| 20387 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20388 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20389 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20390 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20391 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20392 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20393 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20394 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20395 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20396 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20397 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20398 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20399 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20400 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20401 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20402 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20403 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 99213 | 160.00 |
| 20404 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20405 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20406 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20407 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20408 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20409 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20410 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20411 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20412 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20413 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20414 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20415 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20416 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20417 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20418 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20419 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20420 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20421 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20422 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20423 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20424 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20425 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20426 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20427 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20428 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20429 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20430 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20431 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20432 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97035 | 120.00 |
| 20433 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97032 | 120.00 |
| 20434 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20435 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 97140 | 168.00 |
| 20436 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 1/18/2019 | 99213 | 160.00 |
| 20437 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 1/25/2019 | 97035 | 120.00 |
| 20438 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 1/25/2019 | 97032 | 120.00 |
| 20439 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 1/25/2019 | 97140 | 168.00 |
| 20440 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 1/25/2019 | 97140 | 168.00 |
| 20441 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 1/25/2019 | 97035 | 120.00 |
| 20442 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 1/25/2019 | 97032 | 120.00 |
| 20443 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 1/25/2019 | 97140 | 168.00 |
| 20444 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 1/25/2019 | 97140 | 168.00 |
| 20445 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97035 | 120.00 |
| 20446 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97032 | 120.00 |
| 20447 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20448 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20449 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97035 | 120.00 |
| 20450 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97032 | 120.00 |
| 20451 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20452 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20453 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97035 | 120.00 |
| 20454 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97032 | 120.00 |
| 20455 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20456 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20457 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97035 | 120.00 |
| 20458 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97032 | 120.00 |
| 20459 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20460 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20461 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 99213 | 160.00 |
| 20462 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 98941 | 95.00 |
| 20463 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97035 | 120.00 |
| 20464 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97032 | 120.00 |
| 20465 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20466 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20467 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97035 | 120.00 |
| 20468 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97032 | 120.00 |
| 20469 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20470 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20471 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97032 | 120.00 |
| 20472 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20473 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97035 | 60.00 |
| 20474 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97032 | 120.00 |
| 20475 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20476 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 1/26/2019 | 97140 | 168.00 |
| 20477 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/28/2019 | 99205 | 495.00 |
| 20478 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/28/2019 | 76140 | 40.00 |
| 20479 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/28/2019 | 95831 | 86.00 |
| 20480 | Miami Medical Group, Inc | 0563729370101027 | 12/3/2018 | Bill | 1/28/2019 | 95851 | 120.00 |
| 20481 | Miami Medical Group, Inc | 0393047120101122 | 12/19/2018 | Bill | 2/2/2019 | 99204 | 390.00 |
| 20482 | Miami Medical Group, Inc | 0393047120101122 | 12/19/2018 | Bill | 2/2/2019 | 95831 | 86.00 |
| 20483 | Miami Medical Group, Inc | 0393047120101122 | 12/19/2018 | Bill | 2/2/2019 | 95851 | 120.00 |
| 20484 | Miami Medical Group, Inc | 0393047120101122 | 12/19/2018 | Bill | 2/2/2019 | 72040 | 203.75 |
| 20485 | Miami Medical Group, Inc | 0393047120101122 | 12/19/2018 | Bill | 2/2/2019 | 72070 | 202.22 |
| 20486 | Miami Medical Group, Inc | 0393047120101122 | 12/19/2018 | Bill | 2/2/2019 | 72100 | 196.09 |
| 20487 | Miami Medical Group, Inc | 0393047120101122 | 12/19/2018 | Bill | 2/2/2019 | 70250 | 200.69 |
| 20488 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 99205 | 495.00 |
| 20489 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 76140 | 40.00 |
| 20490 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 95831 | 86.00 |
| 20491 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 95851 | 120.00 |
| 20492 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97035 | 120.00 |
| 20493 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97032 | 120.00 |
| 20494 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97140 | 168.00 |
| 20495 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97112 | 158.00 |
| 20496 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97035 | 120.00 |
| 20497 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97032 | 120.00 |
| 20498 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97140 | 168.00 |
| 20499 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97112 | 158.00 |
| 20500 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97035 | 120.00 |
| 20501 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97032 | 120.00 |
| 20502 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97140 | 168.00 |
| 20503 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97112 | 158.00 |
| 20504 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97035 | 120.00 |
| 20505 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97032 | 120.00 |
| 20506 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97140 | 168.00 |
| 20507 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97112 | 158.00 |
| 20508 | Miami Medical Group, Inc | 0349499232101159 | 11/28/2018 | Bill | 2/4/2019 | 97018 | 50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20509 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97035 | 120.00 |
| 20510 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97032 | 120.00 |
| 20511 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97140 | 168.00 |
| 20512 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97112 | 158.00 |
| 20513 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97035 | 120.00 |
| 20514 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97032 | 120.00 |
| 20515 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97018 | 50.00 |
| 20516 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97140 | 168.00 |
| 20517 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97112 | 158.00 |
| 20518 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97035 | 120.00 |
| 20519 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97032 | 120.00 |
| 20520 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97140 | 168.00 |
| 20521 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97112 | 158.00 |
| 20522 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 2/4/2019 | 97018 | 50.00 |
| 20523 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20524 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20525 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20526 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 99213 | 160.00 |
| 20527 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 76140 | 40.00 |
| 20528 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 95831 | 86.00 |
| 20529 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 95851 | 120.00 |
| 20530 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20531 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20532 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20533 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20534 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20535 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20536 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20537 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20538 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20539 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20540 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20541 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20542 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20543 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20544 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20545 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20546 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20547 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20548 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20549 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20550 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20551 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20552 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20553 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20554 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20555 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20556 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20557 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20558 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20559 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20560 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20561 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20562 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20563 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20564 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20565 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20566 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20567 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20568 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20569 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20570 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20571 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20572 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20573 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20574 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97018 | 50.00 |
| 20575 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20576 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20577 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20578 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20579 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97018 | 50.00 |
| 20580 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20581 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20582 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97035 | 120.00 |
| 20583 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97032 | 120.00 |
| 20584 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97018 | 50.00 |
| 20585 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20586 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 2/15/2019 | 97140 | 168.00 |
| 20587 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97035 | 120.00 |
| 20588 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97032 | 120.00 |
| 20589 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20590 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20591 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97035 | 120.00 |
| 20592 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97032 | 120.00 |
| 20593 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20594 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20595 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97035 | 120.00 |
| 20596 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97032 | 120.00 |
| 20597 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20598 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20599 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97035 | 120.00 |
| 20600 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97032 | 120.00 |
| 20601 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20602 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20603 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97035 | 120.00 |
| 20604 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97032 | 120.00 |
| 20605 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20606 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20607 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97035 | 120.00 |
| 20608 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97032 | 120.00 |
| 20609 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20610 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20611 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 99213 | 160.00 |
| 20612 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97035 | 120.00 |
| 20613 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97032 | 120.00 |
| 20614 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20615 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 2/16/2019 | 97140 | 168.00 |
| 20616 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 2/18/2019 | 97035 | 120.00 |
| 20617 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 2/18/2019 | 97032 | 120.00 |
| 20618 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 2/18/2019 | 97140 | 168.00 |
| 20619 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 2/18/2019 | 97140 | 168.00 |
| 20620 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 2/18/2019 | 97035 | 120.00 |
| 20621 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 2/18/2019 | 97032 | 120.00 |
| 20622 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 2/18/2019 | 97140 | 168.00 |
| 20623 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 2/18/2019 | 97140 | 168.00 |
| 20624 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20625 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20626 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20627 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97112 | 79.00 |
| 20628 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97018 | 50.00 |
| 20629 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20630 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20631 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20632 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97112 | 79.00 |
| 20633 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97018 | 50.00 |
| 20634 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 99213 | 160.00 |
| 20635 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20636 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20637 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97018 | 50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20638 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20639 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20640 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20641 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20642 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20643 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20644 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20645 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20646 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20647 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20648 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97018 | 50.00 |
| 20649 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20650 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20651 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97018 | 100.00 |
| 20652 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20653 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20654 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20655 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20656 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20657 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20658 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97018 | 50.00 |
| 20659 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 99213 | 160.00 |
| 20660 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20661 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20662 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20663 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20664 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20665 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20666 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20667 Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20668 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20669 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20670 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20671 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20672 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20673 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20674 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20675 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20676 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97035 | 120.00 |
| 20677 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97032 | 120.00 |
| 20678 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20679 Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 3/4/2019 | 97140 | 168.00 |
| 20680 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97035 | 120.00 |
| 20681 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97032 | 120.00 |
| 20682 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97140 | 168.00 |
| 20683 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97140 | 168.00 |
| 20684 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 99213 | 160.00 |
| 20685 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 98941 | 95.00 |
| 20686 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97035 | 120.00 |
| 20687 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97032 | 120.00 |
| 20688 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97140 | 168.00 |
| 20689 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97140 | 168.00 |
| 20690 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97035 | 120.00 |
| 20691 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97032 | 120.00 |
| 20692 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97140 | 168.00 |
| 20693 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97140 | 168.00 |
| 20694 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 98941 | 95.00 |
| 20695 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97035 | 120.00 |
| 20696 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97032 | 120.00 |
| 20697 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97140 | 168.00 |
| 20698 Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/5/2019 | 97140 | 168.00 |
| 20699 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 99204 | 390.00 |
| 20700 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 73560 | 156.26 |
| 20701 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 73610 | 173.11 |
| 20702 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 73620 | 133.28 |
| 20703 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 73120 | 272.68 |
| 20704 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 74000 | 162.39 |
| 20705 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20706 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20707 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20708 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20709 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97022 | 58.00 |
| 20710 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20711 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20712 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20713 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97022 | 58.00 |
| 20714 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20715 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20716 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20717 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20718 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20719 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97022 | 58.00 |
| 20720 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20721 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20722 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20723 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20724 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20725 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97022 | 58.00 |
| 20726 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20727 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20728 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20729 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20730 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20731 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97022 | 58.00 |
| 20732 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20733 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20734 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20735 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20736 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20737 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20738 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20739 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97022 | 58.00 |
| 20740 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20741 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20742 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20743 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20744 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20745 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97022 | 58.00 |
| 20746 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20747 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20748 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20749 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20750 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97022 | 58.00 |
| 20751 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20752 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20753 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20754 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20755 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20756 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97022 | 58.00 |
| 20757 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20758 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20759 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20760 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20761 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20762 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20763 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97022 | 58.00 |
| 20764 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20765 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20766 Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20767 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20768 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20769 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20770 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20771 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20772 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20773 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20774 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20775 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20776 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20777 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20778 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20779 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97022 | 58.00 |
| 20780 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20781 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20782 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 99082 | 80.00 |
| 20783 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20784 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20785 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20786 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20787 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97035 | 120.00 |
| 20788 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97032 | 120.00 |
| 20789 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97018 | 100.00 |
| 20790 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20791 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 168.00 |
| 20792 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 99213 | 160.00 |
| 20793 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 99205 | 495.00 |
| 20794 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 76140 | 40.00 |
| 20795 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 95831 | 86.00 |
| 20796 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 3/7/2019 | 95851 | 120.00 |
| 20797 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 3/11/2019 | 99215 | 345.00 |
| 20798 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 3/11/2019 | 76140 | 40.00 |
| 20799 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 3/11/2019 | 95831 | 86.00 |
| 20800 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 3/11/2019 | 95851 | 120.00 |
| 20801 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 3/11/2019 | 97035 | 120.00 |
| 20802 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 3/11/2019 | 97032 | 120.00 |
| 20803 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 3/11/2019 | 97018 | 50.00 |
| 20804 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 3/11/2019 | 97140 | 168.00 |
| 20805 | Miami Medical Group, Inc | 0515842440101031 | 9/21/2018 | Bill | 3/11/2019 | 97140 | 168.00 |
| 20806 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 3/12/2019 | 97035 | 120.00 |
| 20807 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 3/12/2019 | 97032 | 120.00 |
| 20808 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 3/12/2019 | 97140 | 168.00 |
| 20809 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 3/12/2019 | 97140 | 168.00 |
| 20810 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 3/12/2019 | 99215 | 345.00 |
| 20811 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 3/12/2019 | 76140 | 40.00 |
| 20812 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 3/12/2019 | 95831 | 86.00 |
| 20813 | Miami Medical Group, Inc | 0396557200101070 | 9/21/2018 | Bill | 3/12/2019 | 95851 | 120.00 |
| 20814 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 3/18/2019 | 97035 | 120.00 |
| 20815 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 3/18/2019 | 97032 | 120.00 |
| 20816 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 3/18/2019 | 97140 | 168.00 |
| 20817 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 3/18/2019 | 99215 | 345.00 |
| 20818 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 3/18/2019 | 76140 | 40.00 |
| 20819 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 3/18/2019 | 95831 | 86.00 |
| 20820 | Miami Medical Group, Inc | 0506715330101017 | 12/3/2018 | Bill | 3/18/2019 | 95851 | 120.00 |
| 20821 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 3/29/2019 | 97035 | 120.00 |
| 20822 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 3/29/2019 | 97032 | 120.00 |
| 20823 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 3/29/2019 | 97140 | 168.00 |
| 20824 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 3/29/2019 | 97140 | 168.00 |
| 20825 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 3/29/2019 | 99215 | 345.00 |
| 20826 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 3/29/2019 | 76140 | 40.00 |
| 20827 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 3/29/2019 | 95831 | 86.00 |
| 20828 | Miami Medical Group, Inc | 0591028980101014 | 11/2/2018 | Bill | 3/29/2019 | 95851 | 120.00 |
| 20829 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/29/2019 | 97035 | 120.00 |
| 20830 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/29/2019 | 97032 | 120.00 |
| 20831 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/29/2019 | 97140 | 168.00 |
| 20832 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/29/2019 | 97140 | 168.00 |
| 20833 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/29/2019 | 99215 | 345.00 |
| 20834 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/29/2019 | 76140 | 40.00 |
| 20835 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/29/2019 | 95831 | 86.00 |
| 20836 | Miami Medical Group, Inc | 0394992320101159 | 11/28/2018 | Bill | 3/29/2019 | 95851 | 120.00 |
| 20837 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/29/2019 | 97035 | 120.00 |
| 20838 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/29/2019 | 97032 | 120.00 |
| 20839 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/29/2019 | 97140 | 168.00 |
| 20840 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/29/2019 | 97140 | 168.00 |
| 20841 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/29/2019 | 97035 | 120.00 |
| 20842 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/29/2019 | 97032 | 120.00 |
| 20843 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/29/2019 | 97140 | 168.00 |
| 20844 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 3/29/2019 | 97140 | 168.00 |
| 20845 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 99205 | 325.00 |
| 20846 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 72040 | 203.75 |
| 20847 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 72070 | 202.22 |
| 20848 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 72100 | 196.09 |
| 20849 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 73000 | 179.24 |
| 20850 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 73000 | 153.20 |
| 20851 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97035 | 120.00 |
| 20852 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97032 | 120.00 |
| 20853 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20854 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20855 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97035 | 120.00 |
| 20856 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97032 | 120.00 |
| 20857 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20858 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20859 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97035 | 120.00 |
| 20860 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97032 | 120.00 |
| 20861 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20862 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20863 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97035 | 120.00 |
| 20864 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97032 | 120.00 |
| 20865 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20866 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20867 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97035 | 120.00 |
| 20868 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97032 | 120.00 |
| 20869 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20870 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20871 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97035 | 120.00 |
| 20872 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97032 | 120.00 |
| 20873 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20874 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20875 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97035 | 120.00 |
| 20876 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97032 | 120.00 |
| 20877 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20878 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20879 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97035 | 120.00 |
| 20880 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97032 | 120.00 |
| 20881 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20882 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20883 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97035 | 120.00 |
| 20884 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97032 | 120.00 |
| 20885 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20886 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20887 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97035 | 120.00 |
| 20888 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97032 | 120.00 |
| 20889 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20890 | Miami Medical Group, Inc | 0646080901010105 | 2/24/2019 | Bill | 4/1/2019 | 97140 | 168.00 |
| 20891 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20892 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20893 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20894 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20895 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97018 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20896 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20897 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20898 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20899 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20900 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20901 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20902 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97018 | 100.00 |
| 20903 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97022 | 58.00 |
| 20904 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20905 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20906 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20907 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20908 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97018 | 100.00 |
| 20909 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20910 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20911 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 99213 | 160.00 |
| 20912 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20913 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20914 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97018 | 100.00 |
| 20915 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20916 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20917 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20918 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20919 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97018 | 100.00 |
| 20920 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20921 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20922 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20923 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20924 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20925 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20926 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97018 | 100.00 |
| 20927 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20928 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20929 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20930 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20931 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97018 | 100.00 |
| 20932 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20933 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20934 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20935 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20936 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97018 | 100.00 |
| 20937 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20938 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20939 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97018 | 100.00 |
| 20940 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20941 | Miami Medical Group, Inc | 0477499090101062 | 12/22/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20942 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20943 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20944 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20945 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20946 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20947 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20948 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20949 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20950 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97035 | 120.00 |
| 20951 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97032 | 120.00 |
| 20952 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20953 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 97140 | 168.00 |
| 20954 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 99205 | 495.00 |
| 20955 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 76140 | 40.00 |
| 20956 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 95831 | 86.00 |
| 20957 | Miami Medical Group, Inc | 0357082600101031 | 11/8/2018 | Bill | 4/2/2019 | 95851 | 120.00 |
| 20958 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 99205 | 495.00 |
| 20959 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 76140 | 40.00 |
| 20960 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 95831 | 86.00 |
| 20961 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 95851 | 120.00 |
| 20962 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 99203 | 325.00 |
| 20963 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 20964 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 20965 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20966 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20967 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 72040 | 203.75 |
| 20968 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 72070 | 202.22 |
| 20969 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 72100 | 196.09 |
| 20970 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 20971 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 20972 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20973 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20974 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 20975 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 20976 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20977 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20978 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 20979 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 20980 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20981 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20982 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 20983 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 20984 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20985 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20986 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 20987 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 20988 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20989 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20990 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 20991 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 20992 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20993 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20994 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 20995 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 20996 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20997 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 20998 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 20999 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21000 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21001 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21002 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21003 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21004 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21005 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21006 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21007 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21008 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21009 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21010 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 99212 | 105.00 |
| 21011 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21012 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21013 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21014 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21015 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21016 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21017 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21018 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21019 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21020 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21021 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21022 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21023 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21024 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21025 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21026 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21027 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21028 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21029 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21030 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21031 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21032 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21033 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21034 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21035 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21036 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21037 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21038 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21039 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21040 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21041 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21042 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21043 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21044 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21045 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21046 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21047 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21048 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21049 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21050 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21051 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21052 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21053 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21054 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21055 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21056 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21057 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21058 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21059 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21060 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21061 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21062 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21063 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97035 | 120.00 |
| 21064 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97032 | 120.00 |
| 21065 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21066 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/3/2019 | 97140 | 168.00 |
| 21067 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 99203 | 325.00 |
| 21068 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 72040 | 203.75 |
| 21069 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 72070 | 202.22 |
| 21070 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 72100 | 196.09 |
| 21071 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 73030 | 179.24 |
| 21072 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 73610 | 173.11 |
| 21073 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97035 | 120.00 |
| 21074 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97032 | 120.00 |
| 21075 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97140 | 168.00 |
| 21076 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97014 | 50.00 |
| 21077 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97140 | 168.00 |
| 21078 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97035 | 120.00 |
| 21079 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97032 | 120.00 |
| 21080 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97018 | 50.00 |
| 21081 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97140 | 168.00 |
| 21082 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97140 | 168.00 |
| 21083 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 99212 | 105.00 |
| 21084 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97035 | 120.00 |
| 21085 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97032 | 120.00 |
| 21086 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97018 | 50.00 |
| 21087 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97140 | 168.00 |
| 21088 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97140 | 168.00 |
| 21089 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97035 | 120.00 |
| 21090 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97032 | 120.00 |
| 21091 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97018 | 50.00 |
| 21092 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97140 | 168.00 |
| 21093 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 97140 | 168.00 |
| 21094 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 4/5/2019 | 76140 | 40.00 |
| 21095 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21096 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21097 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21098 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21099 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21100 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21101 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21102 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21103 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21104 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21105 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21106 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21107 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21108 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21109 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21110 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21111 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21112 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21113 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21114 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21115 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21116 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21117 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21118 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21119 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21120 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21121 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21122 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21123 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21124 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21125 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21126 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21127 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21128 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21129 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21130 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21131 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21132 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21133 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21134 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21135 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21136 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 84.00 |
| 21137 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21138 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21139 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21140 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 84.00 |
| 21141 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21142 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21143 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21144 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 84.00 |
| 21145 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21146 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21147 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21148 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 84.00 |
| 21149 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21150 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21151 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21152 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 84.00 |
| 21153 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21154 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21155 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21156 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21157 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21158 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 99212 | 105.00 |
| 21159 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21160 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21161 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21162 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21163 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21164 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21165 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21166 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 99203 | 325.00 |
| 21167 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21168 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21169 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 84.00 |
| 21170 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21171 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 99212 | 105.00 |
| 21172 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21173 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21174 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 84.00 |
| 21175 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97140 | 168.00 |
| 21176 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97035 | 120.00 |
| 21177 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 97032 | 120.00 |
| 21178 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 99205 | 495.00 |
| 21179 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 76140 | 40.00 |
| 21180 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 95831 | 86.00 |
| 21181 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 4/8/2019 | 95851 | 120.00 |
| 21182 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 99203 | 325.00 |
| 21183 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21184 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21185 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21186 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21187 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 72040 | 203.75 |
| 21188 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 72070 | 202.22 |
| 21189 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 72100 | 196.09 |
| 21190 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 73030 | 358.48 |
| 21191 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21192 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21193 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21194 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21195 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21196 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21197 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21198 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21199 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21200 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21201 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21202 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21203 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21204 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21205 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21206 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21207 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21208 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21209 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21210 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21211 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21212 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21213 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21214 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21215 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21216 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21217 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21218 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21219 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21220 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21221 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21222 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21223 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21224 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21225 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21226 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21227 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21228 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21229 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21230 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21231 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21232 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21233 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21234 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21235 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21236 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21237 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21238 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21239 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21240 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21241 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21242 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21243 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21244 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21245 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21246 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21247 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21248 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21249 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21250 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21251 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21252 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21253 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21254 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21255 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21256 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21257 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21258 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21259 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 120.00 |
| 21260 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21261 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21262 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21263 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97032 | 120.00 |
| 21264 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21265 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 168.00 |
| 21266 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 99213 | 195.00 |
| 21267 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/15/2019 | 98941 | 95.00 |
| 21268 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/19/2019 | 99205 | 495.00 |
| 21269 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/19/2019 | 76140 | 40.00 |
| 21270 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/19/2019 | 95831 | 86.00 |
| 21271 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/19/2019 | 95851 | 120.00 |
| 21272 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 4/29/2019 | 99205 | 495.00 |
| 21273 | Miami Medical Group, Inc | 0480418890101010 | 12/13/2018 | Bill | 4/29/2019 | 76140 | 40.00 |
| 21274 | Miami Medical Group, Inc | 0480418890101010 | 12/13/2018 | Bill | 4/29/2019 | 95831 | 86.00 |
| 21275 | Miami Medical Group, Inc | 0480418890101010 | 12/13/2018 | Bill | 4/29/2019 | 95851 | 120.00 |
| 21276 | Miami Medical Group, Inc | 0480418890101010 | 12/13/2018 | Bill | 4/29/2019 | 99205 | 495.00 |
| 21277 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 4/29/2019 | 76140 | 40.00 |
| 21278 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 4/29/2019 | 95831 | 86.00 |
| 21279 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 4/29/2019 | 95851 | 120.00 |
| 21280 | Miami Medical Group, Inc | 0444844700101012 | 10/6/2018 | Bill | 5/1/2019 | 97035 | 120.00 |
| 21281 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97035 | 120.00 |
| 21282 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97032 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21283 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21284 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21285 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97035 | 120.00 |
| 21286 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97012 | 120.00 |
| 21287 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21288 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21289 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97035 | 120.00 |
| 21290 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97032 | 120.00 |
| 21291 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21292 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21293 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97035 | 120.00 |
| 21294 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97032 | 120.00 |
| 21295 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21296 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21297 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 99213 | 160.00 |
| 21298 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97035 | 120.00 |
| 21299 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97032 | 120.00 |
| 21300 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21301 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21302 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97035 | 120.00 |
| 21303 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97032 | 120.00 |
| 21304 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21305 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21306 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97035 | 120.00 |
| 21307 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97032 | 120.00 |
| 21308 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21309 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/1/2019 | 97140 | 168.00 |
| 21310 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21311 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21312 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21313 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21314 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21315 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21316 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21317 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21318 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21319 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21320 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21321 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21322 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21323 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21324 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21325 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21326 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 76140 | 40.00 |
| 21327 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21328 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21329 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21330 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21331 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21332 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21333 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21334 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21335 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21336 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21337 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21338 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21339 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21340 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21341 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21342 | Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21343 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21344 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21345 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21346 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21347 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21348 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21349 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21350 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21351 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21352 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21353 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21354 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21355 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 99213 | 160.00 |
| 21356 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 76140 | 40.00 |
| 21357 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21358 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21359 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21360 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21361 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21362 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21363 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 84.00 |
| 21364 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21365 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97035 | 120.00 |
| 21366 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97032 | 120.00 |
| 21367 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21368 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 168.00 |
| 21369 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97035 | 120.00 |
| 21370 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97032 | 120.00 |
| 21371 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97018 | 50.00 |
| 21372 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97140 | 168.00 |
| 21373 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97140 | 168.00 |
| 21374 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97035 | 120.00 |
| 21375 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97032 | 120.00 |
| 21376 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97018 | 50.00 |
| 21377 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97140 | 168.00 |
| 21378 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97140 | 168.00 |
| 21379 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97035 | 120.00 |
| 21380 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97032 | 120.00 |
| 21381 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97018 | 50.00 |
| 21382 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97140 | 168.00 |
| 21383 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97140 | 168.00 |
| 21384 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97035 | 120.00 |
| 21385 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97032 | 120.00 |
| 21386 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97018 | 50.00 |
| 21387 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97140 | 168.00 |
| 21388 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97140 | 168.00 |
| 21389 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97035 | 120.00 |
| 21390 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97032 | 120.00 |
| 21391 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97018 | 50.00 |
| 21392 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97140 | 168.00 |
| 21393 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 5/6/2019 | 97140 | 168.00 |
| 21394 | Miami Medical Group, Inc | 0646081090101015 | 2/24/2019 | Bill | 5/9/2019 | 95831 | 86.00 |
| 21395 | Miami Medical Group, Inc | 0646081090101015 | 2/24/2019 | Bill | 5/9/2019 | 95851 | 120.00 |
| 21396 | Miami Medical Group, Inc | 0646081090101015 | 2/24/2019 | Bill | 5/9/2019 | 99204 | 495.00 |
| 21397 | Miami Medical Group, Inc | 0646081090101015 | 2/24/2019 | Bill | 5/9/2019 | 76140 | 40.00 |
| 21398 | Miami Medical Group, Inc | 0646081090101015 | 2/24/2019 | Bill | 5/9/2019 | 95831 | 86.00 |
| 21399 | Miami Medical Group, Inc | 0646081090101015 | 2/24/2019 | Bill | 5/9/2019 | 95851 | 120.00 |
| 21400 | Miami Medical Group, Inc | 0646081090101015 | 2/24/2019 | Bill | 5/9/2019 | 99204 | 345.00 |
| 21401 | Miami Medical Group, Inc | 0646081090101015 | 2/24/2019 | Bill | 5/9/2019 | 76140 | 40.00 |
| 21402 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/10/2019 | 99205 | 725.00 |
| 21403 | Miami Medical Group, Inc | 0492742160101038 | 2/6/2019 | Bill | 5/10/2019 | 76140 | 40.00 |
| 21404 | Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 99203 | 325.00 |
| 21405 | Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 72040 | 203.75 |
| 21406 | Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 72070 | 202.22 |
| 21407 | Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 72100 | 196.09 |
| 21408 | Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21409 | Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21410 | Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21411 | Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21412 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21413 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21414 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21415 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21416 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21417 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21418 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21419 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21420 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21421 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21422 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21423 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21424 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 99213 | 160.00 |
| 21425 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21426 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21427 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21428 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21429 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21430 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21431 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21432 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21433 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21434 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21435 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21436 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21437 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21438 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21439 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21440 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21441 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21442 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21443 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21444 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 84.00 |
| 21445 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21446 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21447 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21448 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21449 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21450 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21451 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21452 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21453 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21454 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21455 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21456 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21457 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21458 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21459 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21460 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21461 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21462 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21463 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21464 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21465 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21466 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21467 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21468 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21469 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97035 | 120.00 |
| 21470 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97032 | 120.00 |
| 21471 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21472 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 97140 | 168.00 |
| 21473 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 6/5/2019 | 99213 | 160.00 |
| 21474 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97032 | 120.00 |
| 21475 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97018 | 50.00 |
| 21476 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97140 | 168.00 |
| 21477 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97140 | 168.00 |
| 21478 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97035 | 120.00 |
| 21479 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97032 | 120.00 |
| 21480 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97018 | 50.00 |
| 21481 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97140 | 168.00 |
| 21482 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97140 | 168.00 |
| 21483 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 99213 | 160.00 |
| 21484 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97035 | 120.00 |
| 21485 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97032 | 120.00 |
| 21486 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97018 | 50.00 |
| 21487 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97140 | 168.00 |
| 21488 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97140 | 168.00 |
| 21489 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 6/11/2019 | 97035 | 120.00 |
| 21490 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97035 | 120.00 |
| 21491 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97032 | 120.00 |
| 21492 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97018 | 100.00 |
| 21493 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21494 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21495 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 72040 | 203.75 |
| 21496 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 72070 | 202.22 |
| 21497 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 72100 | 196.09 |
| 21498 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 73080 | 173.11 |
| 21499 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 73560 | 156.26 |
| 21500 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 73140 | 124.09 |
| 21501 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97035 | 120.00 |
| 21502 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97032 | 120.00 |
| 21503 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97018 | 100.00 |
| 21504 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21505 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21506 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97035 | 120.00 |
| 21507 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97032 | 120.00 |
| 21508 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97018 | 100.00 |
| 21509 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21510 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21511 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97035 | 120.00 |
| 21512 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97032 | 120.00 |
| 21513 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97018 | 100.00 |
| 21514 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21515 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21516 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97035 | 120.00 |
| 21517 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97032 | 120.00 |
| 21518 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97018 | 100.00 |
| 21519 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21520 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21521 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97035 | 120.00 |
| 21522 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97032 | 120.00 |
| 21523 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21524 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97018 | 100.00 |
| 21525 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21526 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97035 | 120.00 |
| 21527 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97032 | 120.00 |
| 21528 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97018 | 100.00 |
| 21529 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21530 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21531 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97035 | 120.00 |
| 21532 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97032 | 120.00 |
| 21533 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21534 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21535 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97018 | 100.00 |
| 21536 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 99212 | 105.00 |
| 21537 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 99203 | 325.00 |
| 21538 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97035 | 120.00 |
| 21539 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97032 | 120.00 |
| 21540 Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 6/24/2019 | 97018 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21541 | Miami Medical Group, Inc | 010656410010185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21542 | Miami Medical Group, Inc | 010656410010185 | 5/20/2019 | Bill | 6/24/2019 | 97140 | 168.00 |
| 21543 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 99203 | 325.00 |
| 21544 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21545 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21546 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21547 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21548 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21549 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21550 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21551 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21552 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 72040 | 203.75 |
| 21553 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 72070 | 202.22 |
| 21554 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 72100 | 196.09 |
| 21555 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 72220 | 179.24 |
| 21556 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 73560 | 156.26 |
| 21557 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 73080 | 173.11 |
| 21558 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21559 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21560 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21561 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21562 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21563 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21564 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21565 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21566 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21567 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21568 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21569 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21570 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21571 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21572 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21573 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21574 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21575 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21576 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21577 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21578 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21579 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21580 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21581 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21582 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21583 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21584 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21585 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21586 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21587 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21588 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21589 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21590 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21591 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21592 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21593 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21594 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21595 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21596 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21597 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21598 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21599 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21600 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21601 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21602 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21603 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21604 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21605 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21606 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21607 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21608 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21609 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21610 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21611 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21612 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21613 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21614 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21615 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21616 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21617 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21618 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21619 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21620 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21621 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21622 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 99213 | 160.00 |
| 21623 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97035 | 120.00 |
| 21624 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97032 | 120.00 |
| 21625 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21626 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 97140 | 168.00 |
| 21627 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 99205 | 495.00 |
| 21628 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 76740 | 40.00 |
| 21629 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 95831 | 86.00 |
| 21630 | Miami Medical Group, Inc | 040435606010050 | 5/2/2019 | Bill | 6/26/2019 | 95851 | 120.00 |
| 21631 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97035 | 120.00 |
| 21632 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97032 | 120.00 |
| 21633 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21634 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21635 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97035 | 120.00 |
| 21636 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97032 | 120.00 |
| 21637 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21638 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21639 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97035 | 120.00 |
| 21640 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97032 | 120.00 |
| 21641 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21642 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21643 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97035 | 120.00 |
| 21644 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97032 | 120.00 |
| 21645 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21646 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21647 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97035 | 120.00 |
| 21648 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97032 | 120.00 |
| 21649 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21650 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21651 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97035 | 120.00 |
| 21652 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97032 | 120.00 |
| 21653 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21654 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21655 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97035 | 120.00 |
| 21656 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97032 | 120.00 |
| 21657 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21658 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21659 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97035 | 120.00 |
| 21660 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97032 | 120.00 |
| 21661 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21662 | Miami Medical Group, Inc | 018489053010148 | 4/13/2019 | Bill | 6/28/2019 | 97140 | 168.00 |
| 21663 | Miami Medical Group, Inc | 025001295010065 | 4/27/2019 | Bill | 7/3/2019 | 99203 | 325.00 |
| 21664 | Miami Medical Group, Inc | 025001295010065 | 4/27/2019 | Bill | 7/3/2019 | 72040 | 203.75 |
| 21665 | Miami Medical Group, Inc | 025001295010065 | 4/27/2019 | Bill | 7/3/2019 | 72070 | 202.22 |
| 21666 | Miami Medical Group, Inc | 025001295010065 | 4/27/2019 | Bill | 7/3/2019 | 72100 | 196.09 |
| 21667 | Miami Medical Group, Inc | 025001295010065 | 4/27/2019 | Bill | 7/3/2019 | 73030 | 179.24 |
| 21668 | Miami Medical Group, Inc | 025001295010065 | 4/27/2019 | Bill | 7/3/2019 | 73560 | 156.26 |
| 21669 | Miami Medical Group, Inc | 025001295010065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21670 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21671 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21672 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21673 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21674 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21675 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21676 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21677 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21678 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21679 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21680 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21681 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21682 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21683 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21684 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21685 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21686 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21687 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21688 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21689 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21690 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21691 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21692 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21693 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 99212 | 105.00 |
| 21694 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21695 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21696 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21697 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21698 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21699 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21700 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21701 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21702 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21703 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21704 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21705 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21706 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21707 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21708 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21709 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21710 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21711 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21712 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21713 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21714 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21715 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21716 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21717 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21718 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21719 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21720 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21721 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21722 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21723 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21724 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21725 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21726 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21727 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21728 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21729 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21730 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21731 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21732 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21733 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21734 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97035 | 120.00 |
| 21735 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97032 | 120.00 |
| 21736 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21737 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 97140 | 168.00 |
| 21738 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 99205 | 495.00 |
| 21739 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 76140 | 40.00 |
| 21740 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 95831 | 86.00 |
| 21741 Miami Medical Group, Inc | 0250012950101065 | 4/27/2019 | Bill | 7/3/2019 | 95851 | 120.00 |
| 21742 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 99203 | 325.00 |
| 21743 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 72040 | 203.75 |
| 21744 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 72070 | 202.22 |
| 21745 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 72100 | 196.09 |
| 21746 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 73030 | 179.24 |
| 21747 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 73560 | 156.26 |
| 21748 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 73610 | 173.11 |
| 21749 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21750 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21751 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21752 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21753 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21754 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21755 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21756 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21757 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21758 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21759 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21760 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21761 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21762 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21763 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21764 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21765 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21766 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21767 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21768 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21769 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21770 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21771 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21772 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21773 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 99212 | 105.00 |
| 21774 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21775 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21776 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21777 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21778 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21779 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21780 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21781 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21782 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21783 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21784 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21785 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21786 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21787 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21788 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21789 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21790 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21791 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21792 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21793 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21794 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21795 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21796 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21797 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21798 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21799 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21800 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21801 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21802 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21803 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21804 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21805 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21806 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21807 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21808 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21809 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21810 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97035 | 120.00 |
| 21811 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97032 | 120.00 |
| 21812 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21813 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 97140 | 168.00 |
| 21814 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 99082 | 80.00 |
| 21815 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 99082 | 40.00 |
| 21816 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 99082 | 40.00 |
| 21817 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 99082 | 40.00 |
| 21818 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 99082 | 80.00 |
| 21819 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 7/6/2019 | 99082 | 40.00 |
| 21820 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21821 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97035 | 60.00 |
| 21822 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97032 | 60.00 |
| 21823 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21824 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 99213 | 160.00 |
| 21825 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97035 | 60.00 |
| 21826 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97032 | 60.00 |
| 21827 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97035 | 60.00 |
| 21828 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97032 | 60.00 |
| 21829 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21830 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97035 | 60.00 |
| 21831 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97032 | 60.00 |
| 21832 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21833 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97032 | 60.00 |
| 21834 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21835 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21836 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97035 | 60.00 |
| 21837 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97032 | 60.00 |
| 21838 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21839 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97032 | 60.00 |
| 21840 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21841 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97035 | 60.00 |
| 21842 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97032 | 60.00 |
| 21843 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21844 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97035 | 60.00 |
| 21845 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97032 | 60.00 |
| 21846 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21847 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97035 | 60.00 |
| 21848 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97032 | 60.00 |
| 21849 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21850 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97035 | 60.00 |
| 21851 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 99203 | 325.00 |
| 21852 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97035 | 60.00 |
| 21853 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97032 | 60.00 |
| 21854 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97140 | 84.00 |
| 21855 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 73140 | 40.00 |
| 21856 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 7/6/2019 | 97035 | 60.00 |
| 21857 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 7/10/2019 | 99215 | 345.00 |
| 21858 Miami Medical Group, Inc | 0497995070101036 | 1/22/2019 | Bill | 7/10/2019 | 76140 | 40.00 |
| 21859 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97035 | 120.00 |
| 21860 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97032 | 120.00 |
| 21861 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21862 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21863 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97032 | 120.00 |
| 21864 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97035 | 120.00 |
| 21865 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21866 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21867 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97035 | 120.00 |
| 21868 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97032 | 120.00 |
| 21869 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21870 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21871 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97035 | 120.00 |
| 21872 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97032 | 120.00 |
| 21873 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21874 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21875 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97035 | 120.00 |
| 21876 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97032 | 120.00 |
| 21877 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21878 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21879 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97035 | 120.00 |
| 21880 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97032 | 120.00 |
| 21881 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21882 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 7/22/2019 | 97140 | 168.00 |
| 21883 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/22/2019 | 99212 | 105.00 |
| 21884 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/22/2019 | 99213 | 160.00 |
| 21885 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 72220 | 179.24 |
| 21886 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97035 | 120.00 |
| 21887 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97032 | 120.00 |
| 21888 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21889 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21890 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97035 | 120.00 |
| 21891 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97032 | 120.00 |
| 21892 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21893 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21894 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97035 | 120.00 |
| 21895 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97032 | 120.00 |
| 21896 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21897 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21898 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97035 | 120.00 |
| 21899 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97032 | 120.00 |
| 21900 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21901 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21902 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 99214 | 250.00 |
| 21903 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 95831 | 86.00 |
| 21904 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 95851 | 120.00 |
| 21905 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97035 | 120.00 |
| 21906 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97032 | 120.00 |
| 21907 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21908 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 84.00 |
| 21909 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97035 | 120.00 |
| 21910 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97032 | 120.00 |
| 21911 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21912 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21913 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97035 | 120.00 |
| 21914 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97032 | 120.00 |
| 21915 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21916 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21917 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97035 | 120.00 |
| 21918 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97032 | 120.00 |
| 21919 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21920 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21921 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97035 | 120.00 |
| 21922 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97032 | 120.00 |
| 21923 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21924 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21925 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97035 | 120.00 |
| 21926 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97032 | 120.00 |
| 21927 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21928 Miami Medical Group, Inc | 0404356060101050 | 5/2/2019 | Bill | 7/23/2019 | 97140 | 168.00 |
| 21929 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97035 | 120.00 |
| 21930 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97032 | 120.00 |
| 21931 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97018 | 100.00 |
| 21932 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21933 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21934 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97035 | 120.00 |
| 21935 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97032 | 120.00 |
| 21936 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97018 | 100.00 |
| 21937 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21938 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21939 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97035 | 120.00 |
| 21940 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97032 | 120.00 |
| 21941 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21942 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21943 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97018 | 100.00 |
| 21944 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97035 | 120.00 |
| 21945 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97032 | 120.00 |
| 21946 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97018 | 100.00 |
| 21947 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21948 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21949 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97035 | 120.00 |
| 21950 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97032 | 120.00 |
| 21951 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97018 | 100.00 |
| 21952 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21953 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21954 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97035 | 120.00 |
| 21955 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97032 | 120.00 |
| 21956 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97018 | 100.00 |
| 21957 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21958 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21959 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97032 | 120.00 |
| 21960 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97035 | 120.00 |
| 21961 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97018 | 100.00 |
| 21962 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21963 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21964 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97035 | 120.00 |
| 21965 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97032 | 120.00 |
| 21966 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97018 | 100.00 |
| 21967 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21968 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21969 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97035 | 120.00 |
| 21970 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97032 | 120.00 |
| 21971 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21972 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21973 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97018 | 100.00 |
| 21974 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97032 | 120.00 |
| 21975 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97035 | 120.00 |
| 21976 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97018 | 100.00 |
| 21977 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21978 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21979 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97035 | 120.00 |
| 21980 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97032 | 120.00 |
| 21981 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97018 | 100.00 |
| 21982 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21983 Miami Medical Group, Inc | 0106544100101185 | 5/20/2019 | Bill | 7/25/2019 | 97140 | 168.00 |
| 21984 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97035 | 120.00 |
| 21985 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97032 | 120.00 |
| 21986 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97018 | 50.00 |
| 21987 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97140 | 168.00 |
| 21988 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97140 | 168.00 |
| 21989 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97035 | 120.00 |
| 21990 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97032 | 120.00 |
| 21991 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97018 | 50.00 |
| 21992 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97140 | 168.00 |
| 21993 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97140 | 168.00 |
| 21994 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97035 | 120.00 |
| 21995 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97032 | 120.00 |
| 21996 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97018 | 50.00 |
| 21997 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97140 | 168.00 |
| 21998 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97140 | 168.00 |
| 21999 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97035 | 120.00 |
| 22000 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97032 | 120.00 |
| 22001 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97018 | 50.00 |
| 22002 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97140 | 168.00 |
| 22003 Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 7/27/2019 | 97140 | 168.00 |
| 22004 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97035 | 120.00 |
| 22005 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97032 | 120.00 |
| 22006 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97140 | 168.00 |
| 22007 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97140 | 168.00 |
| 22008 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97024 | - |
| 22009 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97032 | 120.00 |
| 22010 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97140 | 168.00 |
| 22011 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97140 | 168.00 |
| 22012 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97035 | 120.00 |
| 22013 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97032 | 120.00 |
| 22014 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97140 | 168.00 |
| 22015 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97140 | 168.00 |
| 22016 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97035 | 120.00 |
| 22017 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97032 | 120.00 |
| 22018 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97140 | 168.00 |
| 22019 Miami Medical Group, Inc | 0568838110101018 | 5/5/2019 | Bill | 8/1/2019 | 97140 | 168.00 |
| 22020 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97035 | 60.00 |
| 22021 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97032 | 60.00 |
| 22022 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22023 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97035 | 60.00 |
| 22024 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97032 | 60.00 |
| 22025 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22026 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22027 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97035 | 60.00 |
| 22028 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97032 | 60.00 |
| 22029 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22030 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22031 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97035 | 60.00 |
| 22032 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97032 | 60.00 |
| 22033 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22034 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22035 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97035 | 60.00 |
| 22036 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97032 | 60.00 |
| 22037 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22038 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22039 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97035 | 60.00 |
| 22040 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97032 | 60.00 |
| 22041 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22042 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22043 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97035 | 60.00 |
| 22044 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97032 | 60.00 |
| 22045 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22046 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22047 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97035 | 60.00 |
| 22048 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97032 | 60.00 |
| 22049 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22050 Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/3/2019 | 97140 | 84.00 |
| 22051 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 8/3/2019 | 99205 | 495.00 |
| 22052 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 8/3/2019 | 76140 | 40.00 |
| 22053 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 8/3/2019 | 95831 | 86.00 |
| 22054 Miami Medical Group, Inc | 0184890530101148 | 4/13/2019 | Bill | 8/3/2019 | 95851 | 120.00 |
| 22055 Miami Medical Group, Inc | 0101538660101038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22056 Miami Medical Group, Inc | 0101538660101038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22057 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22058 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22059 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22060 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22061 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22062 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22063 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22064 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22065 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22066 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22067 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22068 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22069 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22070 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 99213 | 160.00 |
| 22071 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22072 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22073 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22074 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22075 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22076 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22077 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22078 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22079 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22080 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22081 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22082 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22083 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22084 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22085 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22086 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22087 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22088 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22089 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22090 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22091 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22092 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22093 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22094 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22095 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22096 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22097 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22098 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22099 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22100 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22101 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22102 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22103 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22104 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22105 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22106 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22107 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 99213 | 160.00 |
| 22108 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22109 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22110 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22111 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22112 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22113 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22114 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22115 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22116 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22117 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22118 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22119 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22120 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22121 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22122 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22123 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22124 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22125 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22126 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22127 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22128 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22129 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22130 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22131 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22132 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22133 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22134 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22135 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22136 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22137 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22138 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22139 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22140 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22141 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22142 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22143 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22144 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22145 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22146 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22147 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22148 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22149 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22150 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22151 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22152 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22153 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22154 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22155 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22156 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22157 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22158 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22159 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22160 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22161 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22162 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22163 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 99203 | 325.00 |
| 22164 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22165 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97032 | 120.00 |
| 22166 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22167 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97140 | 168.00 |
| 22168 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 97035 | 120.00 |
| 22169 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 95831 | 86.00 |
| 22170 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 95851 | 120.00 |
| 22171 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 99205 | 495.00 |
| 22172 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 76140 | 40.00 |
| 22173 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 95831 | 86.00 |
| 22174 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 95851 | 120.00 |
| 22175 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 99215 | 345.00 |
| 22176 | Miami Medical Group, Inc | 01015386601010038 | 12/18/2018 | Bill | 8/5/2019 | 76140 | 40.00 |
| 22177 | Miami Medical Group, Inc | 01065641001010185 | 5/20/2019 | Bill | 8/12/2019 | 76140 | 40.00 |
| 22178 | Miami Medical Group, Inc | 01065641001010185 | 5/20/2019 | Bill | 8/12/2019 | 95831 | 172.00 |
| 22179 | Miami Medical Group, Inc | 01065641001010185 | 5/20/2019 | Bill | 8/12/2019 | 95851 | 120.00 |
| 22180 | Miami Medical Group, Inc | 01065641001010185 | 5/20/2019 | Bill | 8/12/2019 | 97035 | 120.00 |
| 22181 | Miami Medical Group, Inc | 01065641001010185 | 5/20/2019 | Bill | 8/12/2019 | 97032 | 120.00 |
| 22182 | Miami Medical Group, Inc | 01065641001010185 | 5/20/2019 | Bill | 8/12/2019 | 97018 | 100.00 |
| 22183 | Miami Medical Group, Inc | 01065641001010185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22184 | Miami Medical Group, Inc | 01065641001010185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22185 | Miami Medical Group, Inc | 01065641001010185 | 5/20/2019 | Bill | 8/12/2019 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22186 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97032 | 120.00 |
| 22187 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97018 | 100.00 |
| 22188 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22189 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22190 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97035 | 120.00 |
| 22191 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97032 | 120.00 |
| 22192 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97018 | 100.00 |
| 22193 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22194 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22195 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97035 | 120.00 |
| 22196 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97032 | 120.00 |
| 22197 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97018 | 100.00 |
| 22198 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22199 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22200 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97035 | 120.00 |
| 22201 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97032 | 120.00 |
| 22202 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97018 | 100.00 |
| 22203 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22204 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22205 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97035 | 120.00 |
| 22206 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97032 | 120.00 |
| 22207 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97018 | 100.00 |
| 22208 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22209 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22210 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97035 | 120.00 |
| 22211 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97032 | 120.00 |
| 22212 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97018 | 100.00 |
| 22213 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22214 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 97140 | 168.00 |
| 22215 | Miami Medical Group, Inc | 0106564100101185 | 5/20/2019 | Bill | 8/12/2019 | 99204 | 390.00 |
| 22216 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22217 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22218 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22219 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22220 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22221 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22222 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22223 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22224 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97018 | 50.00 |
| 22225 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 99203 | 325.00 |
| 22226 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22227 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22228 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22229 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22230 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22231 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22232 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22233 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22234 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22235 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22236 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22237 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22238 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22239 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22240 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22241 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22242 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22243 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22244 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22245 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22246 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22247 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22248 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22249 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22250 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 99212 | 105.00 |
| 22251 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22252 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22253 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22254 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22255 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22256 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22257 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97018 | 50.00 |
| 22258 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22259 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22260 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22261 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22262 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22263 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22264 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22265 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22266 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22267 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22268 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22269 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22270 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97018 | 50.00 |
| 22271 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22272 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22273 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22274 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22275 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97018 | 50.00 |
| 22276 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22277 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22278 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22279 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22280 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22281 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22282 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97018 | 50.00 |
| 22283 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22284 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22285 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22286 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22287 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97035 | 120.00 |
| 22288 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97032 | 120.00 |
| 22289 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22290 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 8/16/2019 | 97140 | 168.00 |
| 22291 | Miami Medical Group, Inc | 056883811010101018 | 5/5/2019 | Bill | 8/17/2019 | 99205 | 725.00 |
| 22292 | Miami Medical Group, Inc | 056883811010101018 | 5/5/2019 | Bill | 8/17/2019 | 76140 | 40.00 |
| 22293 | Miami Medical Group, Inc | 056883811010101018 | 5/5/2019 | Bill | 8/17/2019 | 97035 | 120.00 |
| 22294 | Miami Medical Group, Inc | 056883811010101018 | 5/5/2019 | Bill | 8/17/2019 | 97032 | 120.00 |
| 22295 | Miami Medical Group, Inc | 056883811010101018 | 5/5/2019 | Bill | 8/17/2019 | 97140 | 168.00 |
| 22296 | Miami Medical Group, Inc | 056883811010101018 | 5/5/2019 | Bill | 8/17/2019 | 97140 | 168.00 |
| 22297 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 99205 | 725.00 |
| 22298 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 76140 | 40.00 |
| 22299 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97035 | 60.00 |
| 22300 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97032 | 60.00 |
| 22301 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97140 | 84.00 |
| 22302 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97140 | 84.00 |
| 22303 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97035 | 60.00 |
| 22304 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97032 | 60.00 |
| 22305 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97140 | 84.00 |
| 22306 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97140 | 84.00 |
| 22307 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97035 | 60.00 |
| 22308 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97032 | 60.00 |
| 22309 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97140 | 84.00 |
| 22310 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97140 | 84.00 |
| 22311 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97035 | 60.00 |
| 22312 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97032 | 60.00 |
| 22313 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97140 | 84.00 |
| 22314 | Miami Medical Group, Inc | 0618956840101023 | 2/27/2019 | Bill | 8/17/2019 | 97140 | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22315 Miami Medical Group, Inc | 06189568401001023 | 2/27/2019 | Bill | 8/17/2019 | 97035 | 60.00 |
| 22316 Miami Medical Group, Inc | 06189568401001023 | 2/27/2019 | Bill | 8/17/2019 | 97032 | 60.00 |
| 22317 Miami Medical Group, Inc | 06189568401001023 | 2/27/2019 | Bill | 8/17/2019 | 97140 | 84.00 |
| 22318 Miami Medical Group, Inc | 06189568401001023 | 2/27/2019 | Bill | 8/17/2019 | 97140 | 84.00 |
| 22319 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97035 | 120.00 |
| 22320 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97032 | 120.00 |
| 22321 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22322 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22323 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97035 | 120.00 |
| 22324 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97032 | 120.00 |
| 22325 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22326 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22327 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97035 | 120.00 |
| 22328 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97032 | 120.00 |
| 22329 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22330 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22331 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97035 | 120.00 |
| 22332 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97032 | 120.00 |
| 22333 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97018 | 50.00 |
| 22334 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22335 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22336 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97035 | 120.00 |
| 22337 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97032 | 120.00 |
| 22338 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22339 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22340 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97018 | 50.00 |
| 22341 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97035 | 120.00 |
| 22342 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97032 | 120.00 |
| 22343 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97018 | 50.00 |
| 22344 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22345 Miami Medical Group, Inc | 04043560601001050 | 5/2/2019 | Bill | 8/19/2019 | 97140 | 168.00 |
| 22346 Miami Medical Group, Inc | 0604849680T001060 | 2/1/2019 | Bill | 8/27/2019 | 97035 | 120.00 |
| 22347 Miami Medical Group, Inc | 0604849680T001060 | 2/1/2019 | Bill | 8/27/2019 | 97032 | 120.00 |
| 22348 Miami Medical Group, Inc | 0604849680T001060 | 2/1/2019 | Bill | 8/27/2019 | 97018 | 50.00 |
| 22349 Miami Medical Group, Inc | 0604849680T001060 | 2/1/2019 | Bill | 8/27/2019 | 97140 | 168.00 |
| 22350 Miami Medical Group, Inc | 0604849680T001060 | 2/1/2019 | Bill | 8/27/2019 | 97140 | 168.00 |
| 22351 Miami Medical Group, Inc | 06189568401001023 | 2/27/2019 | Bill | 8/30/2019 | 99214 | 250.00 |
| 22352 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 99203 | 325.00 |
| 22353 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22354 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22355 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22356 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22357 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22358 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 72040 | 203.75 |
| 22359 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 72070 | 202.22 |
| 22360 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 72100 | 196.09 |
| 22361 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 73030 | 358.48 |
| 22362 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 73120 | 136.34 |
| 22363 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22364 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22365 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22366 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22367 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22368 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22369 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22370 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22371 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22372 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22373 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22374 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22375 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22376 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22377 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22378 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22379 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22380 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22381 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22382 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22383 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22384 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22385 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22386 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22387 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22388 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22389 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22390 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22391 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22392 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22393 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22394 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22395 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22396 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22397 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22398 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22399 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22400 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22401 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22402 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22403 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22404 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22405 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22406 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22407 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22408 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22409 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22410 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22411 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22412 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22413 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 99213 | 160.00 |
| 22414 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22415 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22416 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22417 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22418 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22419 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22420 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22421 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22422 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22423 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22424 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 120.00 |
| 22425 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97032 | 120.00 |
| 22426 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97018 | 50.00 |
| 22427 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22428 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 168.00 |
| 22429 Miami Medical Group, Inc | 05641307001001028 | 4/2/2019 | Bill | 9/3/2019 | 99204 | 390.00 |
| 22430 Miami Medical Group, Inc | 05641307001001028 | 4/2/2019 | Bill | 9/3/2019 | 76140 | 40.00 |
| 22431 Miami Medical Group, Inc | 05641307001001028 | 4/2/2019 | Bill | 9/3/2019 | 95831 | 86.00 |
| 22432 Miami Medical Group, Inc | 05641307001001028 | 4/2/2019 | Bill | 9/3/2019 | 95851 | 120.00 |
| 22433 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/9/2019 | 99204 | 390.00 |
| 22434 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/9/2019 | 76140 | 40.00 |
| 22435 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/9/2019 | 95831 | 86.00 |
| 22436 Miami Medical Group, Inc | 01307037901001085 | 7/23/2019 | Bill | 9/9/2019 | 95851 | 120.00 |
| 22437 Miami Medical Group, Inc | 06242211001001029 | 5/22/2019 | Bill | 9/9/2019 | 97035 | 120.00 |
| 22438 Miami Medical Group, Inc | 06242211001001029 | 5/22/2019 | Bill | 9/9/2019 | 97032 | 120.00 |
| 22439 Miami Medical Group, Inc | 06242211001001029 | 5/22/2019 | Bill | 9/9/2019 | 97018 | 50.00 |
| 22440 Miami Medical Group, Inc | 06242211001001029 | 5/22/2019 | Bill | 9/9/2019 | 97140 | 168.00 |
| 22441 Miami Medical Group, Inc | 06242211001001029 | 5/22/2019 | Bill | 9/9/2019 | 97140 | 168.00 |
| 22442 Miami Medical Group, Inc | 06242211001001029 | 5/22/2019 | Bill | 9/9/2019 | 97035 | 120.00 |
| 22443 Miami Medical Group, Inc | 06242211001001029 | 5/22/2019 | Bill | 9/9/2019 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22444 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97018 | 50.00 |
| 22445 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97140 | 168.00 |
| 22446 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97140 | 168.00 |
| 22447 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97035 | 120.00 |
| 22448 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97032 | 120.00 |
| 22449 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97140 | 168.00 |
| 22450 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97140 | 168.00 |
| 22451 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97035 | 120.00 |
| 22452 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97032 | 120.00 |
| 22453 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97140 | 168.00 |
| 22454 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97140 | 168.00 |
| 22455 | Miami Medical Group, Inc | 062422110010102 | 5/22/2019 | Bill | 9/9/2019 | 97018 | 50.00 |
| 22456 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97035 | 120.00 |
| 22457 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97032 | 120.00 |
| 22458 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97018 | 100.00 |
| 22459 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22460 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22461 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97035 | 120.00 |
| 22462 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97032 | 120.00 |
| 22463 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97018 | 100.00 |
| 22464 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22465 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22466 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97035 | 120.00 |
| 22467 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97032 | 120.00 |
| 22468 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97018 | 100.00 |
| 22469 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22470 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22471 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97035 | 120.00 |
| 22472 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97032 | 120.00 |
| 22473 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97018 | 100.00 |
| 22474 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22475 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22476 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97035 | 120.00 |
| 22477 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97032 | 120.00 |
| 22478 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97018 | 50.00 |
| 22479 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22480 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22481 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97035 | 120.00 |
| 22482 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97032 | 120.00 |
| 22483 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97018 | 50.00 |
| 22484 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22485 | Miami Medical Group, Inc | 010656410010118 | 5/20/2019 | Bill | 9/20/2019 | 97140 | 168.00 |
| 22486 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 99203 | 325.00 |
| 22487 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22488 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22489 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22490 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22491 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22492 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22493 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22494 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22495 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22496 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22497 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 72040 | 203.75 |
| 22498 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 72070 | 202.22 |
| 22499 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 72100 | 196.09 |
| 22500 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 73030 | 179.24 |
| 22501 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 73100 | 142.47 |
| 22502 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22503 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22504 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22505 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22506 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22507 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22508 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22509 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22510 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22511 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22512 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22513 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22514 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22515 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22516 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22517 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 99213 | 160.00 |
| 22518 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22519 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22520 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22521 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22522 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22523 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22524 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22525 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22526 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22527 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22528 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22529 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22530 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22531 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22532 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22533 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22534 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22535 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22536 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22537 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22538 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22539 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22540 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22541 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22542 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22543 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22544 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22545 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22546 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22547 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22548 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22549 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22550 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22551 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22552 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22553 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97035 | 120.00 |
| 22554 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97032 | 120.00 |
| 22555 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97018 | 50.00 |
| 22556 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22557 | Miami Medical Group, Inc | 010362560010134 | 8/3/2019 | Bill | 10/4/2019 | 97140 | 168.00 |
| 22558 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 99204 | 390.00 |
| 22559 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 95831 | 86.00 |
| 22560 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 95851 | 120.00 |
| 22561 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 72040 | 203.75 |
| 22562 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 72070 | 202.22 |
| 22563 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 72100 | 196.09 |
| 22564 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 73030 | 179.24 |
| 22565 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 97035 | 120.00 |
| 22566 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 97032 | 120.00 |
| 22567 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 97140 | 168.00 |
| 22568 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 97035 | 120.00 |
| 22569 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 97032 | 120.00 |
| 22570 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 97140 | 168.00 |
| 22571 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 97140 | 168.00 |
| 22572 | Miami Medical Group, Inc | 041763927000000 | 9/18/2019 | Bill | 10/7/2019 | 99213 | 160.00 |

| 22573 | Miami Medical Group, Inc | 0417639270000001 | 9/18/2019 | Bill | 10/7/2019 | 95831 | 86.00 |
|---|---|---|---|---|---|---|---|
| 22574 | Miami Medical Group, Inc | 0417639270000001 | 9/18/2019 | Bill | 10/7/2019 | 95851 | 120.00 |
| 22575 | Miami Medical Group, Inc | 0417639270000001 | 9/18/2019 | Bill | 10/7/2019 | 97035 | 120.00 |
| 22576 | Miami Medical Group, Inc | 0417639270000001 | 9/18/2019 | Bill | 10/7/2019 | 97032 | 120.00 |
| 22577 | Miami Medical Group, Inc | 0417639270000001 | 9/18/2019 | Bill | 10/7/2019 | 97140 | 168.00 |
| 22578 | Miami Medical Group, Inc | 0417639270000001 | 9/18/2019 | Bill | 10/7/2019 | 97140 | 168.00 |
| 22579 | Miami Medical Group, Inc | 0548838110101018 | 5/5/2019 | Bill | 10/7/2019 | 99214 | 250.00 |
| 22580 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22581 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22582 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22583 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22584 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22585 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22586 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22587 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22588 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22589 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22590 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22591 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22592 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22593 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22594 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22595 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22596 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22597 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22598 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22599 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22600 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22601 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22602 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22603 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22604 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22605 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22606 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22607 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22608 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22609 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22610 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22611 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22612 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22613 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22614 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22615 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22616 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22617 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22618 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22619 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22620 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22621 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22622 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22623 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22624 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22625 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22626 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22627 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22628 | Miami Medical Group, Inc | 0130703790101085 | 7/23/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22629 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22630 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22631 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22632 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22633 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22634 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22635 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22636 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22637 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22638 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22639 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22640 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22641 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97018 | 50.00 |
| 22642 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22643 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22644 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 99213 | 160.00 |
| 22645 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97035 | 120.00 |
| 22646 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97032 | 120.00 |
| 22647 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22648 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 10/8/2019 | 97140 | 168.00 |
| 22649 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 99203 | 325.00 |
| 22650 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 72070 | 202.22 |
| 22651 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 73560 | 156.26 |
| 22652 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 73630 | 160.86 |
| 22653 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 71110 | 400.00 |
| 22654 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22655 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22656 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22657 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22658 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22659 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22660 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22661 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22662 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22663 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22664 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22665 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22666 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22667 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22668 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 84.00 |
| 22669 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22670 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22671 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22672 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22673 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22674 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22675 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22676 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22677 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22678 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22679 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22680 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22681 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22682 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22683 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22684 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22685 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22686 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22687 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22688 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22689 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 99213 | 160.00 |
| 22690 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22691 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22692 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22693 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22694 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22695 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22696 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22697 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22698 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22699 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22700 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22701 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22702 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22703 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22704 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22705 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22706 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22707 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22708 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22709 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22710 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22711 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22712 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 84.00 |
| 22713 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22714 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97035 | 120.00 |
| 22715 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97032 | 120.00 |
| 22716 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97022 | 58.00 |
| 22717 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 168.00 |
| 22718 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 10/11/2019 | 97140 | 84.00 |
| 22719 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 10/18/2019 | 97035 | 120.00 |
| 22720 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 10/18/2019 | 97032 | 120.00 |
| 22721 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 10/18/2019 | 97140 | 168.00 |
| 22722 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 10/18/2019 | 97140 | 168.00 |
| 22723 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 10/18/2019 | 97018 | 50.00 |
| 22724 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 10/18/2019 | 99213 | 160.00 |
| 22725 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 99203 | 325.00 |
| 22726 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 76140 | 40.00 |
| 22727 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97010 | 88.00 |
| 22728 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97022 | 58.00 |
| 22729 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22730 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97010 | 88.00 |
| 22731 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 73630 | 160.86 |
| 22732 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 98940 | 80.00 |
| 22733 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97010 | 88.00 |
| 22734 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | 120.00 |
| 22735 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97022 | 58.00 |
| 22736 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22737 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97035 | 120.00 |
| 22738 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | 120.00 |
| 22739 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97022 | 58.00 |
| 22740 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22741 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97035 | 120.00 |
| 22742 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | 120.00 |
| 22743 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22744 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22745 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 99213 | 160.00 |
| 22746 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 73630 | 160.86 |
| 22747 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97035 | 120.00 |
| 22748 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | 120.00 |
| 22749 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97022 | 58.00 |
| 22750 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22751 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 84.00 |
| 22752 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97035 | 120.00 |
| 22753 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | 120.00 |
| 22754 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22755 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22756 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97035 | 120.00 |
| 22757 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | 120.00 |
| 22758 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22759 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22760 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97022 | 58.00 |
| 22761 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97035 | 120.00 |
| 22762 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | 120.00 |
| 22763 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 84.00 |
| 22764 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22765 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97022 | 58.00 |
| 22766 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97035 | 120.00 |
| 22767 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | 120.00 |
| 22768 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97022 | 58.00 |
| 22769 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 84.00 |
| 22770 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22771 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97035 | 120.00 |
| 22772 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | 120.00 |
| 22773 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97022 | 58.00 |
| 22774 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 84.00 |
| 22775 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22776 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97035 | 120.00 |
| 22777 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | - |
| 22778 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22779 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 84.00 |
| 22780 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 99213 | 160.00 |
| 22781 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 98941 | 95.00 |
| 22782 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97035 | 120.00 |
| 22783 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | 120.00 |
| 22784 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22785 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 84.00 |
| 22786 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97032 | 120.00 |
| 22787 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97022 | 58.00 |
| 22788 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 97140 | 168.00 |
| 22789 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 72070 | 202.22 |
| 22790 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 73030 | 358.48 |
| 22791 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 10/24/2019 | 73510 | 189.96 |
| 22792 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 99203 | 325.00 |
| 22793 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 76140 | 40.00 |
| 22794 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97035 | 120.00 |
| 22795 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97032 | 120.00 |
| 22796 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97140 | 84.00 |
| 22797 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97140 | 168.00 |
| 22798 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97035 | 120.00 |
| 22799 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97032 | 120.00 |
| 22800 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97140 | 84.00 |
| 22801 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97140 | 84.00 |
| 22802 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97035 | 120.00 |
| 22803 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97032 | 120.00 |
| 22804 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97140 | 84.00 |
| 22805 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97140 | 168.00 |
| 22806 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97035 | 120.00 |
| 22807 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97032 | 120.00 |
| 22808 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97140 | 84.00 |
| 22809 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 10/28/2019 | 97140 | 168.00 |
| 22810 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97035 | 120.00 |
| 22811 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97032 | 120.00 |
| 22812 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97018 | 50.00 |
| 22813 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22814 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22815 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97035 | 120.00 |
| 22816 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97032 | 120.00 |
| 22817 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22818 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22819 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97018 | 50.00 |
| 22820 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97035 | 120.00 |
| 22821 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97032 | 120.00 |
| 22822 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22823 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22824 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97018 | 50.00 |
| 22825 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97035 | 120.00 |
| 22826 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97032 | 120.00 |
| 22827 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97018 | 50.00 |
| 22828 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22829 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22830 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22831 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97032 | 120.00 |
| 22832 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97018 | 50.00 |
| 22833 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22834 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22835 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97035 | 120.00 |
| 22836 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97032 | 120.00 |
| 22837 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22838 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22839 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97018 | 50.00 |
| 22840 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97035 | 120.00 |
| 22841 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97032 | 120.00 |
| 22842 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97018 | 50.00 |
| 22843 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22844 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22845 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97035 | 120.00 |
| 22846 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97032 | 120.00 |
| 22847 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97018 | 50.00 |
| 22848 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22849 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/4/2019 | 97140 | 168.00 |
| 22850 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97035 | 120.00 |
| 22851 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97032 | 120.00 |
| 22852 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97140 | 168.00 |
| 22853 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97140 | 84.00 |
| 22854 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97022 | 58.00 |
| 22855 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97035 | 120.00 |
| 22856 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97032 | 120.00 |
| 22857 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97022 | 58.00 |
| 22858 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97140 | 168.00 |
| 22859 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97140 | 84.00 |
| 22860 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97035 | 120.00 |
| 22861 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97032 | 120.00 |
| 22862 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97022 | 58.00 |
| 22863 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97140 | 168.00 |
| 22864 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97140 | 84.00 |
| 22865 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97035 | 120.00 |
| 22866 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97032 | 120.00 |
| 22867 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97140 | 168.00 |
| 22868 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97140 | 84.00 |
| 22869 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 11/8/2019 | 97022 | 58.00 |
| 22870 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97035 | 120.00 |
| 22871 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97032 | 60.00 |
| 22872 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22873 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22874 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 99213 | 160.00 |
| 22875 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97035 | 120.00 |
| 22876 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97032 | 120.00 |
| 22877 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22878 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22879 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97035 | 120.00 |
| 22880 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97032 | 120.00 |
| 22881 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22882 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22883 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97035 | 120.00 |
| 22884 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97032 | 120.00 |
| 22885 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22886 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22887 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97035 | 120.00 |
| 22888 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97032 | 120.00 |
| 22889 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22890 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22891 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97035 | 120.00 |
| 22892 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97032 | 120.00 |
| 22893 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22894 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 168.00 |
| 22895 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97035 | 60.00 |
| 22896 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97032 | 60.00 |
| 22897 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 11/11/2019 | 97140 | 84.00 |
| 22898 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/12/2019 | 99204 | 390.00 |
| 22899 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/12/2019 | 76140 | 40.00 |
| 22900 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/12/2019 | 95831 | 86.00 |
| 22901 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/12/2019 | 95851 | 120.00 |
| 22902 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/12/2019 | 97032 | 120.00 |
| 22903 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/12/2019 | 97035 | 120.00 |
| 22904 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/12/2019 | 97018 | 50.00 |
| 22905 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/12/2019 | 97140 | 168.00 |
| 22906 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/12/2019 | 97140 | 168.00 |
| 22907 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 11/15/2019 | 99205 | 725.00 |
| 22908 | Miami Medical Group, Inc | 0624221100101029 | 5/22/2019 | Bill | 11/15/2019 | 76140 | 40.00 |
| 22909 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97035 | 120.00 |
| 22910 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97032 | 120.00 |
| 22911 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 168.00 |
| 22912 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 84.00 |
| 22913 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97035 | 120.00 |
| 22914 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97032 | 120.00 |
| 22915 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 168.00 |
| 22916 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 84.00 |
| 22917 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97035 | 120.00 |
| 22918 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97032 | 120.00 |
| 22919 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 168.00 |
| 22920 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 84.00 |
| 22921 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97035 | 120.00 |
| 22922 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97032 | 120.00 |
| 22923 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 168.00 |
| 22924 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 84.00 |
| 22925 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97035 | 120.00 |
| 22926 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97032 | 120.00 |
| 22927 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 168.00 |
| 22928 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 84.00 |
| 22929 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 99212 | 105.00 |
| 22930 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 98941 | 95.00 |
| 22931 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97035 | 120.00 |
| 22932 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97032 | 120.00 |
| 22933 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 168.00 |
| 22934 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 84.00 |
| 22935 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97035 | 120.00 |
| 22936 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97032 | 120.00 |
| 22937 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 168.00 |
| 22938 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 11/15/2019 | 97140 | 84.00 |
| 22939 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 11/18/2019 | 72070 | 202.22 |
| 22940 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 11/18/2019 | 72100 | 196.09 |
| 22941 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 11/18/2019 | 71100 | 212.94 |
| 22942 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 11/18/2019 | 97035 | 120.00 |
| 22943 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 11/18/2019 | 97032 | 84.00 |
| 22944 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 11/18/2019 | 97140 | 84.00 |
| 22945 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 11/18/2019 | 97140 | 168.00 |
| 22946 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 11/18/2019 | 97035 | 120.00 |
| 22947 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 11/18/2019 | 97032 | 120.00 |
| 22948 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 11/18/2019 | 97140 | 84.00 |
| 22949 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 11/18/2019 | 97140 | 168.00 |
| 22950 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/18/2019 | 97035 | 120.00 |
| 22951 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/18/2019 | 97032 | 120.00 |
| 22952 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/18/2019 | 97140 | 168.00 |
| 22953 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/18/2019 | 97140 | 168.00 |
| 22954 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/18/2019 | 99214 | 250.00 |
| 22955 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/18/2019 | 76140 | 40.00 |
| 22956 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/18/2019 | 95831 | 86.00 |
| 22957 | Miami Medical Group, Inc | 0103625600101349 | 8/3/2019 | Bill | 11/18/2019 | 95851 | 120.00 |
| 22958 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 99203 | 325.00 |
| 22959 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22960 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 22961 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22962 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22963 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 120.00 |
| 22964 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 22965 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97022 | 58.00 |
| 22966 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22967 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22968 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 120.00 |
| 22969 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 22970 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22971 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22972 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 99212 | 105.00 |
| 22973 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 120.00 |
| 22974 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 22975 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22976 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22977 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 120.00 |
| 22978 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 22979 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22980 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22981 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 120.00 |
| 22982 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 22983 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22984 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22985 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 60.00 |
| 22986 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 22987 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22988 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22989 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97022 | 58.00 |
| 22990 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 120.00 |
| 22991 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 22992 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22993 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22994 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 120.00 |
| 22995 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 22996 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97022 | 58.00 |
| 22997 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22998 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 22999 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 120.00 |
| 23000 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 23001 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 23002 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 23003 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97018 | 50.00 |
| 23004 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 120.00 |
| 23005 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 23006 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 23007 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 23008 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97035 | 120.00 |
| 23009 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97032 | 120.00 |
| 23010 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 23011 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 97140 | 168.00 |
| 23012 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 99213 | 160.00 |
| 23013 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 72040 | 203.75 |
| 23014 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 72070 | 202.22 |
| 23015 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 72100 | 196.09 |
| 23016 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 73030 | 179.24 |
| 23017 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/22/2019 | 73610 | 173.11 |
| 23018 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 99203 | 325.00 |
| 23019 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97035 | 120.00 |
| 23020 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97032 | 120.00 |
| 23021 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23022 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23023 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97035 | 120.00 |
| 23024 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97032 | 120.00 |
| 23025 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23026 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23027 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97035 | 120.00 |
| 23028 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97032 | 120.00 |
| 23029 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23030 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23031 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97035 | 120.00 |
| 23032 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97032 | 120.00 |
| 23033 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23034 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23035 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97035 | 120.00 |
| 23036 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97032 | 120.00 |
| 23037 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23038 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23039 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 99212 | 105.00 |
| 23040 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97035 | 120.00 |
| 23041 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97032 | 120.00 |
| 23042 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23043 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23044 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97035 | 120.00 |
| 23045 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97032 | 120.00 |
| 23046 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23047 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23048 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97035 | 120.00 |
| 23049 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97032 | 120.00 |
| 23050 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23051 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23052 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97035 | 120.00 |
| 23053 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97032 | 120.00 |
| 23054 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23055 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23056 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97032 | 120.00 |
| 23057 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97032 | 120.00 |
| 23058 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23059 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 11/25/2019 | 97140 | 168.00 |
| 23060 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 12/4/2019 | 99205 | 495.00 |
| 23061 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 12/4/2019 | 76140 | 40.00 |
| 23062 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 12/4/2019 | 95831 | 86.00 |
| 23063 | Miami Medical Group, Inc | 0604849680101060 | 2/1/2019 | Bill | 12/4/2019 | 95851 | 172.00 |
| 23064 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23065 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23066 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23067 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97140 | 84.00 |
| 23068 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23069 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97032 | 120.00 |
| 23070 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23071 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97140 | 84.00 |
| 23072 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23073 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97032 | 120.00 |
| 23074 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23075 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97140 | 84.00 |
| 23076 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 99213 | 160.00 |
| 23077 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 98941 | 95.00 |
| 23078 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23079 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97032 | 120.00 |
| 23080 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23081 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 12/10/2019 | 97140 | 84.00 |
| 23082 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 99203 | 325.00 |
| 23083 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 72040 | 203.75 |
| 23084 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 73030 | 179.24 |
| 23085 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23086 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97032 | 60.00 |
| 23087 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23088 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23089 | Miami Medical Group, Inc | 0585179130101021 | 10/17/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23090 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97032 | 60.00 |
| 23091 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 84.00 |
| 23092 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23093 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97032 | 60.00 |
| 23094 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23095 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23096 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23097 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97032 | 60.00 |
| 23098 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23099 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23100 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23101 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97032 | 60.00 |
| 23102 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23103 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23104 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23105 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97032 | 60.00 |
| 23106 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23107 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23108 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97035 | 120.00 |
| 23109 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97032 | 60.00 |
| 23110 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23111 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/10/2019 | 97140 | 168.00 |
| 23112 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97035 | 120.00 |
| 23113 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97032 | 120.00 |
| 23114 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97140 | 168.00 |
| 23115 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97140 | 168.00 |
| 23116 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 99213 | 160.00 |
| 23117 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97035 | 120.00 |
| 23118 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97032 | 120.00 |
| 23119 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97140 | 168.00 |
| 23120 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97140 | 168.00 |
| 23121 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97035 | 120.00 |
| 23122 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97032 | 120.00 |
| 23123 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97140 | 168.00 |
| 23124 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97140 | 168.00 |
| 23125 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97035 | 120.00 |
| 23126 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97032 | 120.00 |
| 23127 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97140 | 168.00 |
| 23128 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 12/16/2019 | 97140 | 168.00 |
| 23129 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 12/16/2019 | 97035 | 60.00 |
| 23130 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 12/16/2019 | 97032 | 60.00 |
| 23131 | Miami Medical Group, Inc | 0565437390101047 | 7/1/2019 | Bill | 12/16/2019 | 97140 | 84.00 |
| 23132 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97035 | 120.00 |
| 23133 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97032 | 120.00 |
| 23134 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97140 | 84.00 |
| 23135 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97140 | 168.00 |
| 23136 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 99213 | 160.00 |
| 23137 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97035 | 120.00 |
| 23138 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97032 | 120.00 |
| 23139 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97140 | 84.00 |
| 23140 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97140 | 168.00 |
| 23141 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97035 | 120.00 |
| 23142 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97032 | 120.00 |
| 23143 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97140 | 168.00 |
| 23144 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97140 | 168.00 |
| 23145 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97035 | 120.00 |
| 23146 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97032 | 120.00 |
| 23147 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97140 | 168.00 |
| 23148 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97140 | 168.00 |
| 23149 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97035 | 120.00 |
| 23150 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97032 | 120.00 |
| 23151 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97140 | 168.00 |
| 23152 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 12/17/2019 | 97140 | 168.00 |
| 23153 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/18/2019 | 99204 | 390.00 |
| 23154 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/18/2019 | 76140 | 40.00 |
| 23155 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/18/2019 | 95831 | 86.00 |
| 23156 | Miami Medical Group, Inc | 0585179130101021 | 10/31/2019 | Bill | 12/18/2019 | 95851 | 120.00 |
| 23157 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97035 | 120.00 |
| 23158 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97032 | 120.00 |
| 23159 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97022 | 58.00 |
| 23160 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23161 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23162 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97035 | 120.00 |
| 23163 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97032 | 120.00 |
| 23164 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23165 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23166 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 99212 | 105.00 |
| 23167 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97035 | 120.00 |
| 23168 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97032 | 120.00 |
| 23169 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23170 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23171 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97022 | 58.00 |
| 23172 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97035 | 120.00 |
| 23173 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97032 | 120.00 |
| 23174 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23175 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23176 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97035 | 120.00 |
| 23177 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97032 | 120.00 |
| 23178 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23179 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23180 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97022 | 58.00 |
| 23181 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97035 | 120.00 |
| 23182 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97032 | 120.00 |
| 23183 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23184 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23185 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97035 | 120.00 |
| 23186 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97032 | 120.00 |
| 23187 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97022 | 58.00 |
| 23188 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23189 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23190 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97035 | 120.00 |
| 23191 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97032 | 120.00 |
| 23192 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23193 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23194 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97022 | 58.00 |
| 23195 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97035 | 120.00 |
| 23196 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97032 | 120.00 |
| 23197 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23198 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/21/2019 | 97140 | 168.00 |
| 23199 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 99203 | 325.00 |
| 23200 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 72040 | 203.75 |
| 23201 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 72070 | 202.22 |
| 23202 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 72100 | 196.09 |
| 23203 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 73030 | 179.24 |
| 23204 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 97035 | 120.00 |
| 23205 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 97032 | 120.00 |
| 23206 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 97140 | 168.00 |
| 23207 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 97140 | 168.00 |
| 23208 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 97035 | 120.00 |
| 23209 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 97032 | 120.00 |
| 23210 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 97140 | 168.00 |
| 23211 | Miami Medical Group, Inc | 8669442270000001 | 12/17/2019 | Bill | 12/24/2019 | 97140 | 168.00 |
| 23212 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97035 | 120.00 |
| 23213 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97032 | 120.00 |
| 23214 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23215 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23216 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97035 | 120.00 |
| 23217 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23218 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23219 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23220 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97035 | 120.00 |
| 23221 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97032 | 120.00 |
| 23222 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23223 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23224 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97035 | 120.00 |
| 23225 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97032 | 120.00 |
| 23226 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23227 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23228 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97035 | 120.00 |
| 23229 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97032 | 120.00 |
| 23230 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23231 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23232 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97035 | 120.00 |
| 23233 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97032 | 120.00 |
| 23234 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23235 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23236 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97035 | 120.00 |
| 23237 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97032 | 120.00 |
| 23238 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23239 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23240 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97035 | 120.00 |
| 23241 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97032 | 120.00 |
| 23242 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23243 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23244 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97032 | 120.00 |
| 23245 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97035 | 120.00 |
| 23246 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23247 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23248 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97035 | 120.00 |
| 23249 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97032 | 120.00 |
| 23250 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23251 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23252 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97035 | 120.00 |
| 23253 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97032 | 120.00 |
| 23254 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23255 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 12/30/2019 | 97140 | 168.00 |
| 23256 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97035 | 120.00 |
| 23257 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97032 | 120.00 |
| 23258 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97140 | 168.00 |
| 23259 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97140 | 168.00 |
| 23260 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97035 | 120.00 |
| 23261 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97032 | 120.00 |
| 23262 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97140 | 168.00 |
| 23263 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97140 | 168.00 |
| 23264 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97035 | 120.00 |
| 23265 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97032 | 120.00 |
| 23266 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97140 | 168.00 |
| 23267 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97140 | 168.00 |
| 23268 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97035 | 120.00 |
| 23269 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97032 | 120.00 |
| 23270 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97140 | 168.00 |
| 23271 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97140 | 168.00 |
| 23272 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97035 | 120.00 |
| 23273 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97032 | 120.00 |
| 23274 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97140 | 168.00 |
| 23275 | Miami Medical Group, Inc | 0169116540101186 | 8/10/2019 | Bill | 1/3/2020 | 97140 | 168.00 |
| 23276 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97035 | 120.00 |
| 23277 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97032 | 120.00 |
| 23278 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97140 | 168.00 |
| 23279 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97140 | 168.00 |
| 23280 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97035 | 120.00 |
| 23281 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97032 | 120.00 |
| 23282 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97140 | 168.00 |
| 23283 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97140 | 168.00 |
| 23284 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97035 | 120.00 |
| 23285 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97032 | 120.00 |
| 23286 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97140 | 168.00 |
| 23287 | Miami Medical Group, Inc | 0644645900000001 | 9/27/2019 | Bill | 1/10/2020 | 97140 | 168.00 |
| 23288 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 99204 | 390.00 |
| 23289 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97032 | 120.00 |
| 23290 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97140 | 84.00 |
| 23291 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 20552 | 200.00 |
| 23292 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97810 | 105.00 |
| 23293 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97811 | 90.00 |
| 23294 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | A9150 | 30.00 |
| 23295 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 76140 | 40.00 |
| 23296 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97032 | 120.00 |
| 23297 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 20552 | 200.00 |
| 23298 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97810 | 105.00 |
| 23299 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97811 | 90.00 |
| 23300 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | A9150 | 30.00 |
| 23301 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97016 | 62.81 |
| 23302 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97810 | 105.00 |
| 23303 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97811 | 90.00 |
| 23304 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | A9150 | 30.00 |
| 23305 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 99213 | 160.00 |
| 23306 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97032 | 120.00 |
| 23307 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97140 | 84.00 |
| 23308 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97032 | 120.00 |
| 23309 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 20552 | 200.00 |
| 23310 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97810 | 105.00 |
| 23311 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97811 | 90.00 |
| 23312 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | A9150 | 30.00 |
| 23313 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97035 | 120.00 |
| 23314 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97032 | 120.00 |
| 23315 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97022 | 58.00 |
| 23316 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97140 | 168.00 |
| 23317 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97140 | 168.00 |
| 23318 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97035 | 120.00 |
| 23319 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97032 | 120.00 |
| 23320 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97140 | 168.00 |
| 23321 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97140 | 168.00 |
| 23322 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97035 | 120.00 |
| 23323 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97032 | 120.00 |
| 23324 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 1/13/2020 | 97140 | 168.00 |
| 23325 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 1/14/2020 | 99204 | 390.00 |
| 23326 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 1/14/2020 | 76140 | 40.00 |
| 23327 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 1/14/2020 | 95851 | 86.00 |
| 23328 | Miami Medical Group, Inc | 0533849390101118 | 8/23/2019 | Bill | 1/14/2020 | 95851 | 172.00 |
| 23329 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 99203 | 325.00 |
| 23330 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 72070 | 202.22 |
| 23331 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 73030 | 179.24 |
| 23332 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23333 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23334 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23335 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23336 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23337 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23338 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23339 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23340 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23341 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23342 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23343 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23344 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23345 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23346 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23347 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23348 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23349 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23350 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23351 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23352 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23353 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23354 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23355 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23356 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23357 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23358 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23359 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23360 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23361 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23362 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23363 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23364 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23365 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23366 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23367 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23368 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23369 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23370 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23371 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23372 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23373 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23374 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23375 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23376 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23377 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23378 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23379 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23380 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23381 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23382 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23383 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23384 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23385 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23386 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23387 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 60.00 |
| 23388 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23389 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23390 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23391 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23392 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23393 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23394 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23395 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97035 | 120.00 |
| 23396 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97032 | 120.00 |
| 23397 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 84.00 |
| 23398 | Miami Medical Group, Inc | 04031707300000001 | 11/1/2019 | Bill | 1/18/2020 | 97140 | 168.00 |
| 23399 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 99203 | 325.00 |
| 23400 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23401 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23402 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23403 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23404 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23405 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23406 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23407 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23408 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23409 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23410 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23411 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23412 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23413 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23414 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23415 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23416 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23417 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23418 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23419 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23420 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23421 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23422 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23423 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23424 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23425 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23426 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23427 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23428 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23429 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23430 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23431 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23432 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23433 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 72040 | 203.75 |
| 23434 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 72070 | 202.22 |
| 23435 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 72100 | 196.09 |
| 23436 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 73000 | 179.24 |
| 23437 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 73130 | 162.39 |
| 23438 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 73100 | 142.47 |
| 23439 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23440 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23441 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23442 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23443 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23444 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23445 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23446 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23447 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23448 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23449 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23450 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23451 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23452 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23453 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23454 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23455 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23456 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23457 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23458 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23459 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23460 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23461 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23462 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23463 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23464 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23465 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23466 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23467 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23468 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23469 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23470 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23471 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23472 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 99213 | 160.00 |
| 23473 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 98941 | 95.00 |
| 23474 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23475 | Miami Medical Group, Inc | 04291700401101052 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23476 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23477 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23478 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23479 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23480 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23481 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23482 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23483 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23484 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23485 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23486 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23487 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23488 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23489 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23490 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23491 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23492 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23493 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23494 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23495 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23496 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23497 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23498 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23499 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23500 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23501 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23502 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23503 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23504 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23505 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23506 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23507 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23508 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23509 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23510 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23511 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23512 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23513 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23514 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23515 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23516 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23517 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23518 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97035 | 120.00 |
| 23519 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97032 | 120.00 |
| 23520 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23521 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97140 | 168.00 |
| 23522 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/20/2020 | 97018 | 100.00 |
| 23523 | Miami Medical Group, Inc | 016911654010186 | 8/10/2019 | Bill | 1/24/2020 | 99204 | 390.00 |
| 23524 | Miami Medical Group, Inc | 016911654010186 | 8/10/2019 | Bill | 1/24/2020 | 76140 | 40.00 |
| 23525 | Miami Medical Group, Inc | 016911654010186 | 8/10/2019 | Bill | 1/24/2020 | 95831 | 86.00 |
| 23526 | Miami Medical Group, Inc | 016911654010186 | 8/10/2019 | Bill | 1/24/2020 | 95831 | 120.00 |
| 23527 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97035 | 120.00 |
| 23528 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97032 | 120.00 |
| 23529 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23530 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23531 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97035 | 120.00 |
| 23532 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97032 | 120.00 |
| 23533 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23534 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23535 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97035 | 120.00 |
| 23536 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97032 | 120.00 |
| 23537 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23538 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23539 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97035 | 120.00 |
| 23540 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97032 | 120.00 |
| 23541 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23542 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23543 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97035 | 120.00 |
| 23544 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97032 | 120.00 |
| 23545 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23546 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23547 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97035 | 120.00 |
| 23548 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97032 | 120.00 |
| 23549 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23550 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23551 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97035 | 120.00 |
| 23552 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97032 | 120.00 |
| 23553 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23554 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23555 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97035 | 120.00 |
| 23556 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97032 | 120.00 |
| 23557 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23558 | Miami Medical Group, Inc | 059785581000001 | 10/17/2019 | Bill | 1/25/2020 | 97140 | 168.00 |
| 23559 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97035 | 120.00 |
| 23560 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97032 | 120.00 |
| 23561 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97018 | 100.00 |
| 23562 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23563 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23564 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97035 | 120.00 |
| 23565 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97032 | 120.00 |
| 23566 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97018 | 100.00 |
| 23567 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23568 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23569 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97035 | 120.00 |
| 23570 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97032 | 120.00 |
| 23571 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23572 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23573 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97018 | 100.00 |
| 23574 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97035 | 120.00 |
| 23575 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97032 | 120.00 |
| 23576 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97018 | 100.00 |
| 23577 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23578 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23579 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97035 | 120.00 |
| 23580 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97032 | 120.00 |
| 23581 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97018 | 100.00 |
| 23582 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23583 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23584 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97035 | 120.00 |
| 23585 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97032 | 120.00 |
| 23586 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97018 | 100.00 |
| 23587 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23588 | Miami Medical Group, Inc | 042917004010152 | 10/28/2019 | Bill | 1/27/2020 | 97140 | 168.00 |
| 23589 | Miami Medical Group, Inc | 866944227000001 | 12/17/2019 | Bill | 2/10/2020 | 97035 | 120.00 |
| 23590 | Miami Medical Group, Inc | 866944227000001 | 12/17/2019 | Bill | 2/10/2020 | 97032 | 120.00 |
| 23591 | Miami Medical Group, Inc | 866944227000001 | 12/17/2019 | Bill | 2/10/2020 | 97140 | 168.00 |
| 23592 | Miami Medical Group, Inc | 866944227000001 | 12/17/2019 | Bill | 2/10/2020 | 97140 | 168.00 |
| 23593 | Miami Medical Group, Inc | 866944227000001 | 12/17/2019 | Bill | 2/10/2020 | 99204 | 390.00 |
| 23594 | Miami Medical Group, Inc | 866944227000001 | 12/17/2019 | Bill | 2/10/2020 | 76140 | 40.00 |
| 23595 | Miami Medical Group, Inc | 040317073000001 | 11/1/2019 | Bill | 2/10/2020 | 97035 | 120.00 |
| 23596 | Miami Medical Group, Inc | 040317073000001 | 11/1/2019 | Bill | 2/10/2020 | 97032 | 120.00 |
| 23597 | Miami Medical Group, Inc | 040317073000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23598 | Miami Medical Group, Inc | 040317073000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 168.00 |
| 23599 | Miami Medical Group, Inc | 040317073000001 | 11/1/2019 | Bill | 2/10/2020 | 97035 | 120.00 |
| 23600 | Miami Medical Group, Inc | 040317073000001 | 11/1/2019 | Bill | 2/10/2020 | 97032 | 120.00 |
| 23601 | Miami Medical Group, Inc | 866944227000001 | 12/17/2019 | Bill | 2/10/2020 | 95831 | 86.00 |
| 23602 | Miami Medical Group, Inc | 866944227000001 | 12/17/2019 | Bill | 2/10/2020 | 95851 | 120.00 |
| 23603 | Miami Medical Group, Inc | 040317073000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23604 | Miami Medical Group, Inc | 040317073000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 168.00 |

| 23605 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97035 | 120.00 |
|---|---|---|---|---|---|---|---|
| 23606 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97032 | 120.00 |
| 23607 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23608 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23609 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97035 | 120.00 |
| 23610 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97032 | 120.00 |
| 23611 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23612 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23613 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97035 | 120.00 |
| 23614 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97032 | 120.00 |
| 23615 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23616 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23617 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97035 | 120.00 |
| 23618 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97032 | 120.00 |
| 23619 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23620 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23621 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97035 | 120.00 |
| 23622 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97032 | 120.00 |
| 23623 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23624 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23625 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97035 | 120.00 |
| 23626 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97032 | 120.00 |
| 23627 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23628 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23629 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97035 | 120.00 |
| 23630 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97032 | 120.00 |
| 23631 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23632 | Miami Medical Group, Inc | 0403170730000001 | 11/1/2019 | Bill | 2/10/2020 | 97140 | 84.00 |
| 23633 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 2/10/2020 | 99204 | 390.00 |
| 23634 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 2/10/2020 | 76140 | 40.00 |
| 23635 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 2/10/2020 | 95831 | 86.00 |
| 23636 | Miami Medical Group, Inc | 0597855810000001 | 10/17/2019 | Bill | 2/10/2020 | 95851 | 120.00 |